UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| DRUG TRANSPORT, INC. | ) | Case No.: 14-65621-bem |
| | ) | |
| Debtor. | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| DTI LOGISTICS, INC., | ) | Case No.: 14-65623-bem |
| | ) | |
| Debtor. | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| DB&D INVESTMENTS, LLC, | ) | Case No.: 14-65625-bem |
| | ) | |
| Debtor. | ) | |

**DISCLAIMER REGARDING DEBTORS' STATEMENTS OF FINANCIAL AFFAIRS
WITH SCHEDULES**

        The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") were prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by the debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors"). While Debtors' management has made every effort to ensure that the Schedules and Statements are accurate and complete based on information available at the time of preparation, the Schedules and Statements remain subject to further review and verification by the Debtors. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. Except as noted in the Schedules and Statements, all asset and liability data are reported as of the close of business on September 5, 2014. The Debtors have used their best efforts to compile the information set forth in the Schedules and Statements from their books and records maintained in the ordinary course of their businesses.

The Schedules and Statements have been signed by Debtors' Chief Restructuring Officer Bayard Hollingsworth, as a representative of each of the Debtors (the "Signatory"). In reviewing and signing the Schedules and Statements, the Signatory has necessarily relied upon the efforts, statements and representations of Debtor employees responsible for compiling and maintaining the data. The Signatory has not (and could not have) personally verified the accuracy of each such statement and representation.

Each of the Debtors made its best effort to report asset, liabilities, disbursement and other information on its respective Schedules and Statements. However, the following qualifications and limitations apply to each Debtor's Schedules and Statements:

 a. Receipts and disbursements occur through use of a cash management system that included approximately (6) accounts held in the name of specific Debtors. All disbursement information is reported on the Schedules and Statement of the Debtor that owns the relevant bank account.

 b. The Debtors maintain information for certain liabilities, most notably trade claims, in the name of Drug Transport, Inc. These liabilities are listed on the Schedules of Drug Transport, Inc.

 c. In instances where the Debtors have received notification that an accounts payable of Drug Transport, Inc. has been factored Debtors have listed the factor as the creditor.

 d. The Debtors maintain information for certain assets, most notably accounts receivable, in the name of Drug Transport, Inc. Those assets are listed on the Schedules of Drug Transport, Inc.

 e. Totals included in the Schedules and Statements represent totals of all the known amounts included on the Schedules. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

 f. The Debtors have excluded the following categories of assets from the Schedules and Statements: goodwill, intangibles, customer lists, prepaid insurance, and inventory of supplies.

 g. The Debtors schedules do not include accrued salaries and employee benefits and tax accruals, if any.

 h. The Debtors schedules do not include claims for workers compensation, cargo claim liability, and accident claim liability covered by third party insurance, subject to deductibles.

i.  In the ordinary course of Debtors' business, Debtors are required to file or otherwise report incidents that occur during a shipment involving release or suspected release of hazardous material.  To the best of Debtors' knowledge all reports have been filed as required by law and applicable regulation.  The Debtors are unaware of any further required remedial action. Due to the substantial number of these reports since Debtors' inception in 1981, these reports have not been included in Debtors' schedules.

j.  The Debtors have attempted to identify all causes of action against third parties as assets in their Schedules and Statements, but due to the size and scope of the Debtors' operations, the Debtors may have omitted certain causes of action. The Debtors reserve all of their rights with respect to any causes of action that they may have (identified or not), and nothing in the Schedules and Statements shall be construed as or deemed a waiver of any such causes of action.

k.  In addition, the Debtors have made payments to, charged, or incurred charges between the respective Debtors during the twelve months preceding the Petition Date.  These transactions have not been reflected in the Schedules and Statements.

Except as otherwise agreed pursuant to a stipulation or agreed order or any other order entered by the Bankruptcy Court, Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction, or any document or instrument related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors. No claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in this Disclaimer or in the Schedules and Statements is or shall be deemed or construed as a modification or interpretation of the terms of such agreements.

In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule F of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule F are intended only to be a summary. Nothing in this Disclaimer or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. The claims of individual creditors for, among other things, merchandise, goods, services or taxes are listed at the

amounts listed on the Debtors' books and records and may not reflect credits or allowances due from such creditor. The Debtors reserve all of their rights with respect to such credits and allowances. The dollar amounts listed may be exclusive of contingent and unliquidated amounts. The Debtors expressly incorporate by reference into Schedule F all parties to pending and potential pending litigation listed in the Debtors' Statements as contingent, unliquidated and disputed claims to the extent not already listed on Schedule F. All parties to executory contracts and unexpired leases, including those listed on Schedule G, are holders of contingent and unliquidated unsecured claims arising from (i) obligations under those executory contracts or unexpired leases and/or (ii) rejection damages in the event that such executory contract or unexpired lease is rejected. Not all such claims are duplicated on Schedule F.

The businesses of the Debtors are complex. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G or elsewhere on the Schedules and Statements and to amend or supplement such Schedule and Statement as necessary. The contracts, agreements, and leases listed on Schedule G or elsewhere on the Schedules and Statements may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements that may not be listed therein. Certain of the real property leases listed on Schedule G or elsewhere on the Schedules and Statements may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space, and other miscellaneous rights. Certain of the executory agreements may not have been memorialized and could be subject to dispute. The presence of a contract or agreement on Schedule G or elsewhere on the Schedules and Statements does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on these schedules.

The Bankruptcy Court entered a first day order (the "Employee Wages Order") granting authority to the Debtors to pay prepetition employee wages, compensation and employee benefits, and other obligations for Current Employees. Pursuant to such Employee Wages Order, for items covered by such order, the Debtors believe that any employee claims of Current Employees for prepetition amounts either have been satisfied or are in the process of being satisfied. Accordingly, employee claims of current employees for amounts owing as of the end of the day on August 11, 2014 that have not been paid or that are intended to be paid have not been included in the Schedules and Statements.

«{select('select cast (increment as varchar(12)) from increments where v7Tables = 'documents'")}»

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Northern District of Georgia - Atlanta Division

In re __Drug Transport, Inc.__                                           Case No. __14-65621-bem__
                              Debtor(s)                                   Chapter __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$36,768,665.00** | **Gross income (2012)** |
| **$37,248,752.00** | **Gross income (2013)** |
| **$16,748,617.00** | **Gross income (YTD June 2014)** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

B7 (Official Form 7) (04/13)

## 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached Exhibit 3(b)** | | **$0.00** | **$0.00** |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit 3(c) attached** | | **$0.00** | **$0.00** |

## 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Branch Banking & Trust Company v. DB & D Investments, LLC, Drug Transport Company, Inc, and DTI Logistics, Inc.; case no. 14-cv-2498-cc** | | **U.S. District Court Northern District GA** | **Pending** |
| **Lisia Earley v. Drug Transport, Inc., et al.; civil action file no. 760CL14002727-00** | | **Circuit Court City of Richmond VA** | **Pending** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**Exhibit 3 (b)**
**Payments to creditors clearing within 90 day period prior to filing**
**(Exceeding an aggregate of $6,225)**

| Payee | Total Paid |
|---|---|
| Ryder Transportation Ser. | 532,209.51 |
| Apex Capital Corp | 458,726.59 |
| RTS Financial Service | 433,616.19 |
| Pilot Receivables LLC | 405,663.32 |
| R S L Leasing | 219,000.00 |
| Boswell Oil | 187,877.84 |
| Direct Access Transport | 163,422.66 |
| Tranzpartners | 160,553.25 |
| C & C Trucking Services | 150,650.00 |
| Florida Beauty Flora Inc | 138,891.00 |
| TBS Factoring Service LLC | 107,197.50 |
| Blue Cross And Blue Shield | 102,483.72 |
| Advantage Truck Leasing | 97,136.38 |
| DB&D Investments | 87,000.00 |
| Aim Freight Trail Logistics | 86,550.00 |
| Transam Financial Services | 86,450.00 |
| USA Drivers, Inc | 83,581.06 |
| FirstLine Funding Group | 80,701.50 |
| Affinity Services Group | 78,694.12 |
| Fleet One | 75,000.00 |
| Middle Georgia Transportatio | 71,828.13 |
| Ameriquest-Headquarters | 63,102.58 |
| Landstar Ranger, Inc | 61,755.00 |
| Innovative Driver Services | 61,137.15 |
| National Bankers Trust | 59,358.07 |
| Bulex Service Corporation | 57,720.93 |
| Advance Business Capital LLC | 55,500.00 |
| Great Lakes Petroleum | 54,973.41 |
| Petroleum Traders Corp | 53,530.05 |
| Fuel Masters | 53,276.11 |
| D-Jay Petroleum, Inc. | 53,256.37 |
| Transportation Alliance Bank | 51,830.00 |
| Orange Commercial Credit | 47,100.00 |
| Advanced Commercial Capital | 46,370.00 |
| Southern Tire Mart | 45,146.12 |
| B B & T Of GA Bus. Loan Ctr. | 44,441.32 |
| T.G.R. Transport | 44,350.00 |
| Crestmark TPG LLC | 44,240.00 |
| EFS | 43,785.73 |
| Interstate Capital Corp. | 43,525.00 |
| Interstate Billing Service | 43,089.39 |

**Exhibit 3 (b)**
**Payments to creditors clearing within 90 day period prior to filing**
**(Exceeding an aggregate of $6,225)**

| Payee | Total Paid |
|---|---|
| Neal Freeman Investments | 41,700.00 |
| Mika Logistics Inc | 41,650.00 |
| Harris Trailers, Inc. | 41,463.72 |
| Davis Transfer (Carnesville) | 40,094.94 |
| Bill's Produce Inc | 37,700.00 |
| R & J Express Towing LLC | 32,532.50 |
| Windy Hill Foliage, Inc | 31,350.00 |
| MIKA Transport, Inc. | 30,075.00 |
| Good Way LLC | 29,447.51 |
| ECapital LLC | 27,875.00 |
| D O C Transportation | 25,600.00 |
| Cirrus Transport Inc | 24,750.00 |
| Royalty Capital, Inc. | 24,000.00 |
| Arawak Xpress | 23,037.50 |
| Amaya Trucking | 22,600.00 |
| R & R Pallet Svcs Of Garden | 21,738.00 |
| Rogelio Enrique Mejia | 21,378.90 |
| Dolphin Line, Inc. | 21,121.00 |
| Hedge & Herberg, Inc. | 21,000.00 |
| D&S Factors | 20,456.20 |
| All-Ways Group LLC | 20,300.00 |
| F & H Trucking LLC | 20,200.00 |
| Riviera Finance | 20,090.00 |
| United Comunity Bank | 19,551.36 |
| International Express Trucki | 19,498.48 |
| CS Truck & Trailer Repair | 19,081.14 |
| TCI Business Capital, Inc. | 18,330.00 |
| SevenOaks Capital Associate | 18,200.00 |
| FleetNet America Inc | 17,497.54 |
| Landstar Inway Inc | 17,100.00 |
| Assist Financial Services | 16,947.00 |
| Corporate Billing, LLC | 16,175.00 |
| Ameritrust Capital Corp | 16,170.00 |
| Fleetcare Commercial Trucks | 16,069.44 |
| Morgan Southern, Inc. | 15,890.00 |
| ATL Courier | 15,557.91 |
| Global Recovery Services | 15,470.49 |
| JD Factors | 15,143.00 |
| Frazier & Deeter | 15,000.00 |
| Sobon's Truck Repair Inc. | 14,804.75 |
| Skinner Trucking | 14,795.00 |
| Lincoln Freight Co. | 14,050.00 |

**Exhibit 3 (b)**
**Payments to creditors clearing within 90 day period prior to filing**
**(Exceeding an aggregate of $6,225)**

| Payee | Total Paid |
|---|---|
| Preferred Networks Corp | 13,971.37 |
| East Coast Trailer & Equip | 13,342.49 |
| Steelman Transportation Inc | 13,075.00 |
| BB&T Financial FSB | 13,000.00 |
| Globaltranz Enterprises, Inc. | 12,543.24 |
| AAA Southern Express | 12,250.00 |
| Windham Brannon | 12,000.00 |
| Georgia Power Company | 11,600.23 |
| Hubert Arthur | 11,552.63 |
| FleetOne Factoring Inc | 11,450.00 |
| TRAVELERS | 10,673.70 |
| Guardian | 10,657.88 |
| Greatwide American Trans | 10,300.00 |
| SFE Inc | 10,215.00 |
| Atlanta Journal-Constitution | 9,973.69 |
| R&J Express Towing | 9,925.00 |
| Card Services | 9,874.64 |
| TNT Parts, Inc. | 9,786.55 |
| Steelhead Finance | 9,764.05 |
| Compass Funding Solutions | 9,740.00 |
| Super T Logistics | 9,450.00 |
| Kandola Trucking | 9,040.40 |
| Sienna Transportation Fin. | 8,500.00 |
| Starway Trucking Inc | 8,412.07 |
| Western Express Inc. | 8,350.00 |
| Haney Maintenance | 8,278.92 |
| SkyBitz | 8,265.53 |
| Windstream | 8,264.22 |
| Euler Hermes ACI | 8,144.93 |
| Robert Bearden Inc | 7,975.00 |
| SR Ashe Trucking | 7,952.00 |
| Lamont C Baccus | 7,881.96 |
| Grand Financial Management | 7,879.20 |
| A.D.D. Trucking LLC | 7,750.00 |
| United Community Bank | 7,702.83 |
| Credit Express Inc | 7,500.00 |
| Innovative Carriers, Inc | 7,450.00 |
| Blackjack Express Inc. | 7,450.00 |
| KA Logistics Inc. | 7,350.00 |
| Toyota Forklifts Of Atlanta | 7,265.80 |
| Southern AG Carriers Inc. | 7,250.00 |
| Jack Sheppard | 7,200.00 |

**Exhibit 3 (b)**
**Payments to creditors clearing within 90 day period prior to filing**
**(Exceeding an aggregate of $6,225)**

| Payee | Total Paid |
|---|---|
| EPES Transport System, Inc. | 7,125.00 |
| Distribution Solutions | 7,100.00 |
| DPS Software Systems | 7,025.00 |
| American Ins Agency Services | 7,000.00 |
| National Transport Carriers | 6,800.00 |
| Le Joelle Petite Inc | 6,765.00 |
| Aflac | 6,698.36 |
| Jones Motor Logistics Inc | 6,600.00 |
| Heritage Dedicated Services | 6,580.00 |
| J P Graham | 6,500.00 |
| JSH Transport | 6,435.25 |
| Foley Carrier Services, LLC | 6,420.00 |
| Wesco Insurance | 6,412.10 |
| Sunbelt Finance LLC | 6,325.00 |
| Senn Freight Lines, Inc. | 6,270.00 |
| Tranwest Capital Inc | 6,250.00 |
| TJ Maxx | 6,240.24 |

| | |
|---|---|
| **Total** | 6,303,765.66 |

| Schedule 3(b) Detailed Payments | Account Name | Bank Name | Transaction Description | Amount | Customer Reference | Bank Reference | Ledger Date | Payee |
|---|---|---|---|---|---|---|---|---|
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 873.00 | 388078 | CK0000075203412( | 07/02/14 | 1st Priority Logistics |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 776.00 | 388280 | CK0000075203406( | 07/02/14 | 1st Priority Logistics |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 389329 | CK0000075013555( | 07/30/14 | 4A Trucking |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 825.00 | 388335 | CK0000078002629( | 07/09/14 | 7 Hills Transportation |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 107.64 | 387430 | CK0000076145892( | 06/04/14 | A D T Security Services |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 107.64 | 388387 | CK0000076214163( | 07/01/14 | A D T Security Services |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 322.91 | 389383 | CK0000075086247( | 08/04/14 | A D T Security Services |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 7,750.00 | 387958 | CK0000075168413( | 07/16/14 | A.D.D. Trucking LLC |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 40.00 | 388098 | CK0000076189141( | 06/24/14 | A.L. Smith Trucking Inc |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,100.00 | 387957 | CK0000074113257( | 07/07/14 | AA Cargo Express Inc. |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 850.00 | 387162 | CK0000074043862( | 06/03/14 | AAA Southern Express |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 600.00 | 387333 | CK0000074043860( | 06/03/14 | AAA Southern Express |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 850.00 | 387555 | CK0000077007978( | 06/03/14 | AAA Southern Express |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 825.00 | 387956 | CK0000076021535( | 06/18/14 | AAA Southern Express |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 825.00 | 388151 | CK0000077040699( | 06/24/14 | AAA Southern Express |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,400.00 | 388336 | CK0000076006502( | 07/03/14 | AAA Southern Express |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,600.00 | 388495 | CK0000075003928( | 07/15/14 | AAA Southern Express |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,000.00 | 389034 | CK0000074055574( | 07/25/14 | AAA Southern Express |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 40.00 | 388421 | CK0000078149082( | 07/18/14 | Accelerated Inc - Atl |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,650.00 | 387826 | CK0000076315578( | 06/16/14 | Accord Transportation |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 750.00 | 387334 | CK0000076103922( | 06/04/14 | Ace Transport-NC LLC |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 236.70 | 388967 | CK0000074158092( | 07/18/14 | ADS Security |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,600.00 | 387335 | CK0000075000060( | 07/01/14 | Advance Business Capital LLC |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,050.00 | 387556 | CK0000075001610( | 07/15/14 | Advance Business Capital LLC |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,500.00 | 387641 | CK0000077000733( | 05/30/14 | Advance Business Capital LLC |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,100.00 | 387655 | CK0000075000061( | 07/01/14 | Advance Business Capital LLC |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,775.00 | 387755 | CK0000077000233( | 06/18/14 | Advance Business Capital LLC |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,800.00 | 387764 | CK0000077000234( | 06/18/14 | Advance Business Capital LLC |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,650.00 | 387829 | CK0000078001017( | 06/23/14 | Advance Business Capital LLC |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 388466 | CK0000078001551 | 07/22/14 | Advance Business Capital LLC |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,300.00 | 388467 | CK0000075001580( | 07/15/14 | Advance Business Capital LLC |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,750.00 | 388497 | CK0000075000040( | 07/24/14 | Advance Business Capital LLC |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,800.00 | 389121 | CK0000074000654( | 07/29/14 | Advance Business Capital LLC |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,400.00 | 387163 | CK0000078004007( | 05/24/14 | Advanced Commercial Capital |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,670.00 | 387229 | CK0000070931527( | 06/09/14 | Advanced Commercial Capital |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,340.00 | 387310 | CK0000076032470( | 06/18/14 | Advanced Commercial Capital |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,400.00 | 387311 | CK0000078031877( | 07/01/14 | Advanced Commercial Capital |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 8,100.00 | 387533 | CK0000078014313( | 07/11/14 | Advanced Commercial Capital |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,670.00 | 387716 | CK0000070479441( | 05/16/14 | Advanced Commercial Capital |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,700.00 | 387959 | CK0000070471431( | 07/15/14 | Advanced Commercial Capital |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,850.00 | 388498 | CK0000074060558( | 07/29/14 | Advanced Commercial Capital |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,700.00 | 389339 | CK0000076001636( | 07/31/14 | Advanced Commercial Capital |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 185.74 | 388056 | CK0000031098548( | 06/19/14 | Advanced Disposal Services |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 185.54 | 388346 | CK0000029031740( | 08/01/14 | Advanced Disposal Services |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 774.51 | 387468 | CK0000077005875( | 06/05/14 | Advantage Truck Leasing |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 29,942.62 | 387693 | CK0000076032757( | 06/13/14 | Advantage Truck Leasing |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 31,444.37 | 388101 | CK0000074037294( | 07/25/14 | Advantage Truck Leasing |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 599.35 | 388300 | CK0000074038086( | 06/27/14 | Advantage Truck Leasing |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 459.42 | 388649 | CK0000077032503( | 07/15/14 | Advantage Truck Leasing |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,014.37 | 388959 | CK0000077030819( | 07/22/14 | Advantage Truck Leasing |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 277.64 | 389310 | CK0000078060298( | 07/28/14 | Advantage Truck Leasing |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,164.41 | 389384 | CK0000078121852( | 08/04/14 | Advantage Truck Leasing |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,500.00 | 389510 | CK0000078365211( | 08/04/14 | Affordable Lawn |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,651.68 | 387519 | CK0000074282751( | 06/06/14 | Aflac |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,023.34 | 388386 | CK0000077165581( | 07/03/14 | Aflac |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,023.34 | 389159 | CK0000078250366( | 07/28/14 | Aflac |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,550.00 | 387164 | CK0000075088820( | 05/27/14 | Aim Freight Trail Logistics |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,175.00 | 387336 | CK0000075155067( | 05/02/14 | Aim Freight Trail Logistics |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 100.00 | 387526 | CK0000074368860( | 06/06/14 | Aim Freight Trail Logistics |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,250.00 | 387534 | CK0000074368434( | 06/06/14 | Aim Freight Trail Logistics |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,750.00 | 387557 | CK0000074368435( | 06/06/14 | Aim Freight Trail Logistics |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 8,350.00 | 387960 | CK0000078166683( | 06/13/14 | Aim Freight Trail Logistics |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 9,300.00 | 388152 | CK0000077040570( | 06/23/14 | Aim Freight Trail Logistics |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 7,950.00 | 388337 | CK0000074036850( | 06/30/14 | Aim Freight Trail Logistics |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 8,525.00 | 388499 | CK0000078205667( | 07/10/14 | Aim Freight Trail Logistics |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 10,675.00 | 388701 | CK0000075247600( | 07/11/14 | Aim Freight Trail Logistics |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 10,675.00 | 389007 | CK0000075023255( | 07/21/14 | Aim Freight Trail Logistics |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,550.00 | 389207 | CK0000074168169( | 07/25/14 | Aim Freight Trail Logistics |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,000.00 | 387558 | CK0000078090901( | 06/18/14 | Alabama Carriers, Inc. |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 292.97 | 387469 | CK0000076128387( | 06/04/14 | Alabama Power Company |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 294.88 | 387787 | CK0000076163521( | 06/13/14 | Alabama Power Company |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 630.24 | 388969 | CK0000074157745( | 07/17/14 | Alabama Power Company |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 250.00 | 387559 | CK0000074045853( | 06/16/14 | Aldea Transport |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 516.00 | 387443 | CK0000078095029( | 06/03/14 | Alfred Breland |
| | DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 132.00 | 387470 | CK0000076032277( | 06/10/14 | Allgood Services |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 33.00 | 388651 | CK0000077006963I | 07/17/14 Allgood Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 70.00 | 387788 | CK0000076004780I | 06/13/14 Allgood Services Of Atlanta |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 200.00 | 388057 | CK0000078039671 | 06/17/14 Allgood Services Of Atlanta |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 270.00 | 388650 | CK0000075019184I | 07/16/14 Allgood Services Of Atlanta |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 483.32 | 387789 | CK0000076315323I | 06/16/14 Allied Waste Services- Grnvl |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 484.12 | 388970 | CK0000078041582I | 07/21/14 Allied Waste Services- Grnvl |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 483.06 | 389573 | CK0000076193730I | 08/08/14 Allied Waste Services- Grnvl |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,700.00 | 387337 | CK0000077050859I | 06/09/14 All-Ways Group LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,100.00 | 387560 | CK0000076031628I | 07/02/14 All-Ways Group LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,150.00 | 388500 | CK0000078153789I | 07/21/14 All-Ways Group LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,325.00 | 387705 | CK0000078099401I | 07/07/14 Alma Express Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,500.00 | 387647 | CK0000076216286I | 06/13/14 American Ins Agency Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,500.00 | 388372 | CK0000074369740I | 07/08/14 American Ins Agency Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 37.40 | 387790 | CK0000074179050I | 06/16/14 American Messaging |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 38.69 | 388971 | CK0000074078751I | 07/21/14 American Messaging |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 734.00 | 388454 | CK0000077270856I | 07/07/14 American Rooftec System Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 950.00 | 388725 | CK0000078003314I | 07/31/14 American Standard Logistics |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,300.00 | 388031 | CK0000075038413I | 06/18/14 American Transport, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 283.15 | 387791 | CK0000076257072I | 06/16/14 AmeriGas |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 280.29 | 388389 | CK0000077160025I | 07/02/14 AmeriGas |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,036.83 | 387139 | CK0000074386126I | 05/09/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,432.22 | 387140 | CK0000076062232I | 05/10/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 353.60 | 387143 | CK0000075109803I | 05/27/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,919.78 | 387253 | CK0000074386127I | 06/02/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,173.36 | 387254 | CK0000074386125I | 06/02/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 696.69 | 387255 | CK0000074143609I | 06/05/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 623.03 | 387295 | CK0000074143610I | 06/05/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 982.81 | 387412 | CK0000074386132I | 06/02/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 323.89 | 387432 | CK0000074143608I | 06/05/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,155.69 | 387472 | CK0000074128343I | 06/06/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,112.75 | 387496 | CK0000078037836I | 06/06/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,886.72 | 387665 | CK0000076054418I | 06/12/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,024.62 | 387792 | CK0000077170086I | 06/16/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,257.95 | 388058 | CK0000077051685I | 06/25/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,401.41 | 388102 | CK0000074130979I | 06/23/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 322.64 | 388236 | CK0000074047288I | 06/30/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,132.59 | 388290 | CK0000074269701I | 07/01/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 756.00 | 388379 | CK0000077101221I | 07/11/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,968.86 | 388380 | CK0000077101222I | 07/11/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 394.76 | 388381 | CK0000076052350I | 07/18/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,042.92 | 388648 | CK0000078104982I | 07/14/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,648.54 | 388652 | CK0000075117746I | 07/28/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,016.23 | 388910 | CK0000078021011I | 07/28/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 712.98 | 388911 | CK0000075117745I | 07/28/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,055.04 | 388912 | CK0000075117747I | 07/28/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,693.22 | 388913 | CK0000075117744I | 07/28/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,998.93 | 388960 | CK0000074056770I | 08/01/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,004.74 | 388961 | CK0000074056772I | 08/01/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,539.33 | 389129 | CK0000074056771I | 07/28/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,273.54 | 389155 | CK0000078021013I | 07/28/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 8,070.00 | 387165 | CK0000076041870I | 06/17/14 Ameritrust Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,700.00 | 387561 | CK0000076063359I | 07/09/14 Ameritrust Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,700.00 | 388501 | CK0000074031405I | 07/22/14 Ameritrust Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 190.00 | 387431 | CK0000078047489I | 06/03/14 Amerson Tire Company, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 45.00 | 387471 | CK0000077029030I | 06/06/14 Amerson Tire Company, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 554.01 | 388388 | CK0000075019164I | 07/03/14 Amerson Tire Company, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 45.00 | 388934 | CK0000076062996I | 07/21/14 Amerson Tire Company, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 140.00 | 388972 | CK0000075015894I | 07/22/14 Amerson Tire Company, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 474.70 | 388460 | CK0000076071000I | 07/08/14 Amore Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 173.15 | 387290 | CK0000074175569I | 08/01/14 Amy Ingram |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 100.00 | 387458 | CK0000074248430I | 05/24/14 Amy Ingram |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 295.18 | 387832 | CK0000074248429I | 06/24/14 Amy Ingram |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 518.71 | 388088 | CK0000074175571I | 08/01/14 Amy Ingram |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 159.77 | 388383 | CK0000074177952I | 07/22/14 Amy Ingram |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 100.00 | 388442 | CK0000074177953I | 07/22/14 Amy Ingram |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 139.58 | 388941 | CK0000074177954I | 07/22/14 Amy Ingram |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 157.78 | 389304 | CK0000076218082I | 08/01/14 Amy Ingram |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 154.00 | 389379 | CK0000076218081I | 08/01/14 Amy Ingram |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 100.00 | 389533 | CK0000077304094I | 08/05/14 Amy Ingram |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 151.51 | 389562 | CK0000071054931 | 08/07/14 Amy Ingram |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,300.00 | 387166 | CK0000075005635I | 06/24/14 Anchor O Financial |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 235.00 | 388220 | CK0000075121933I | 07/02/14 Andrews Lawn Care |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 375.00 | 387465 | CK0000076130449I | 06/02/14 Angela Costa |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 375.00 | 388448 | CK0000077180851I | 07/02/14 Angela Costa |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,492.00 | 388368 | CK0000077046761I | 07/03/14 Angulo's Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 388090 | CK0000075199907I | 06/18/14 Anne Lockwood |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 388955 | CK0000075410876I | 07/21/14 Anne Lockwood |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,565.00 | 387457 | CK0000074065201I | 06/09/14 Anthony Costa |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,565.00 | 388443 | CK0000074014368I | 07/10/14 Anthony Costa |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 22,732.82 | 387420 | CK0000075000258I | 06/10/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 22,395.09 | 387499 | CK0000077000177I | 06/11/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,825.00 | 387500 | CK0000077000610I | 06/09/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 22,983.16 | 387511 | CK0000076002880I | 06/16/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 21,929.14 | 387528 | CK0000078000090I | 06/19/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 21,981.09 | 387642 | CK0000078001131I | 06/23/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 22,171.46 | 387656 | CK0000074000123I | 07/07/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 20,210.00 | 388124 | CK0000074000995I | 06/24/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,000.00 | 388360 | CK0000076001140I | 07/03/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,600.00 | 388361 | CK0000076001441 | 07/03/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,400.00 | 388432 | CK0000075001568I | 07/15/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 25,904.64 | 388434 | CK0000075001692I | 07/15/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 22,034.48 | 388435 | CK0000075001669I | 07/15/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,950.00 | 388462 | CK0000078000112I | 07/11/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,298.00 | 388607 | CK0000078000113I | 07/11/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 16,650.00 | 388692 | CK0000075001694I | 07/15/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 17,598.54 | 388693 | CK0000078000248I | 07/22/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 12,473.84 | 388694 | CK0000076000076I | 07/24/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 19,723.84 | 388698 | CK0000078000366I | 07/22/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 19,406.19 | 388947 | CK0000074000743I | 07/29/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 10,300.00 | 388952 | CK0000076000077I | 07/24/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 60.53 | 389120 | CK0000077000104I | 07/23/14 Apex Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,500.00 | 387562 | CK0000074040309I | 07/07/14 Apex Transit |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,125.00 | 387249 | CK0000075251793I | 05/23/14 Arawak Xpress |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,657.50 | 387406 | CK0000078132143I | 05/30/14 Arawak Xpress |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,125.00 | 387653 | CK0000029053325I | 06/06/14 Arawak Xpress |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 388051 | CK0000074129733I | 06/13/14 Arawak Xpress |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 850.00 | 388225 | CK0000077117907I | 06/20/14 Arawak Xpress |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 680.00 | 388377 | CK0000031288286I | 06/27/14 Arawak Xpress |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 388597 | CK0000074029967I | 07/14/14 Arawak Xpress |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,125.00 | 388907 | CK0000078011700I | 07/14/14 Arawak Xpress |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 389122 | CK0000074003123I | 07/21/14 Arawak Xpress |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,000.00 | 389336 | CK0000078254825I | 07/25/14 Arawak Xpress |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,125.00 | 389556 | CK0000078028557I | 08/05/14 Arawak Xpress |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,510.66 | 387339 | CK0000075125931I | 06/20/14 Arman Transport, LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,884.00 | 387563 | CK0000075125930I | 06/20/14 Arman Transport, LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,325.00 | 387564 | CK0000076231617I | 05/24/14 Aschenbrenner Trucking Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 116.91 | 388059 | CK0000074018703I | 06/19/14 Ashley's Business Solutions |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,600.00 | 387340 | CK0000075167387I | 06/16/14 Assist Financial Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,247.00 | 387565 | CK0000076121249I | 06/16/14 Assist Financial Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,700.00 | 387715 | CK0000075167385I | 06/16/14 Assist Financial Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,050.00 | 388468 | CK0000076249898I | 07/28/14 Assist Financial Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,200.00 | 388502 | CK0000077276692I | 07/28/14 Assist Financial Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 150.00 | 389328 | CK0000077276693I | 07/28/14 Assist Financial Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,600.00 | 387167 | CK0000078080166I | 06/03/14 Associated Trucking Co Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,750.00 | 388153 | CK0000077008598I | 07/02/14 Associated Trucking Co Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,104.00 | 388595 | CK0000075085231I | 07/17/14 Aster Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 750.00 | 388788 | CK0000077049420I | 07/28/14 AT&T MOBILITY |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 873.00 | 389332 | CK0000075072534I | 07/29/14 AT&T MOBILITY |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 600.00 | 389588 | CK0000076193758I | 08/08/14 AT&T MOBILITY |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 580.00 | 387277 | CK0000076010858I | 05/29/14 ATL Courier |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 641.25 | 387771 | CK0000075037131I | 06/12/14 ATL Courier |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,632.50 | 387772 | CK0000075037132I | 06/12/14 ATL Courier |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 930.00 | 388367 | CK0000074064805I | 07/01/14 ATL Courier |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 412.75 | 388596 | CK0000074024623I | 07/08/14 ATL Courier |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,267.41 | 388905 | CK0000074169003I | 07/15/14 ATL Courier |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,071.65 | 388906 | CK0000074169020I | 07/15/14 ATL Courier |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,565.00 | 389008 | CK0000075167543I | 07/16/14 ATL Courier |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,000.00 | 389111 | CK0000075167544I | 07/16/14 ATL Courier |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,084.85 | 389126 | CK0000078026127I | 07/23/14 ATL Courier |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 676.83 | 388653 | CK0000074222844I | 07/15/14 Atlanta Commerical Tire Co. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,182.25 | 387737 | CK0000077201217I | 06/13/14 Atlanta Journal-Constitution |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,858.75 | 388060 | CK0000077273041I | 07/08/14 Atlanta Journal-Constitution |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,994.44 | 388654 | CK0000076123498I | 08/01/14 Atlanta Journal-Constitution |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 500.00 | 389174 | CK0000074275382I | 07/29/14 Atlanta Journal-Constitution |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 55.43 | 389173 | CK0000075035189I | 07/24/14 Atlanta Light Bulbs, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 175.00 | 387144 | CK0000074112881I | 05/28/14 Atlanta Petroleum Equip. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 212.50 | 388390 | CK0000074002723I | 07/02/14 Atlanta Petroleum Equip. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,250.00 | 387719 | CK0000075032160I | 06/17/14 Atlantic Coast Carriers, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 388028 | CK0000075032159I | 06/17/14 Atlantic Coast Carriers, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 625.00 | 388154 | CK0000078019742I | 07/02/14 Atlantic Coast Carriers, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 600.00 | 388338 | CK0000070135513I | 07/11/14 Atlantic Coast Carriers, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 388728 | CK0000076022048I | 07/29/14 Atlantic Coast Carriers, Inc |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 45.29 | 387433 | CK0000077020243I | 06/05/14 | Augusta Utilities Dept. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 46.17 | 388301 | CK0000077060552I | 07/01/14 | Augusta Utilities Dept. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 63.81 | 388974 | CK0000076003152I | 07/22/14 | Augusta Utilities Dept. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 300.00 | 387654 | CK0000075018700I | 06/13/14 | Autom. Coll. System Support |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 300.00 | 388689 | CK0000076012611I | 07/18/14 | Autom. Coll. System Support |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,794.50 | 387640 | CK0000078000738I | 06/11/14 | Avante Transport Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,201.00 | 388950 | CK0000078051619I | 07/21/14 | Azeta Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,452.00 | 387732 | CK0000076314333I | 06/16/14 | Aztec Transport LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,920.98 | 388455 | CK0000078315530I | 07/07/14 | B B & T Of GA Bus. Loan Ctr. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 600.00 | 387344 | CK0000075409852I | 06/03/14 | B.W. Mitchum Trucking Co. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 600.00 | 387965 | CK0000078259250I | 06/17/14 | B.W. Mitchum Trucking Co. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 650.00 | 388505 | CK0000078258347I | 07/15/14 | B.W. Mitchum Trucking Co. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 600.00 | 388733 | CK0000077216300I | 07/22/14 | B.W. Mitchum Trucking Co. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 600.00 | 389046 | CK0000074252541I | 07/29/14 | B.W. Mitchum Trucking Co. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,000.00 | 387405 | CK0000074042471I | 06/03/14 | Bank Of North Ga |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,000.00 | 388453 | CK0000075050467I | 07/07/14 | Bank Of North Ga |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,000.00 | 389434 | CK0000077003830I | 08/01/14 | Bank Of North Ga |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,611.40 | 389187 | CK0000076172342I | 07/30/14 | Banner Life Insurance Co. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 387401 | CK0000076003577I | 06/09/14 | Bat Trux |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 900.00 | 388155 | CK0000075111111I | 07/02/14 | Bay Transport, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 750.00 | 387566 | CK0000076087274I | 06/13/14 | Bayview Funding |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 12,000.00 | 387762 | CK0000077246327I | 06/10/14 | BB&T Financial FSB |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,000.00 | 388613 | CK0000078214655I | 07/08/14 | BB&T Financial FSB |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,000.00 | 389190 | CK0000078200278I | 07/25/14 | BB&T Insurance Services Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 717.46 | 387521 | CK0000077140321I | 06/05/14 | BB&T Processing Center |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 717.46 | 388611 | CK0000078214664I | 07/08/14 | BB&T Processing Center |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,350.00 | 387567 | CK0000074010222I | 07/11/14 | BCP Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 831.88 | 388655 | CK0000078192694I | 07/15/14 | BDI |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,115.91 | 388054 | CK0000076360027I | 06/16/14 | Benny Cordero |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,953.95 | 388604 | CK0000075174046I | 07/09/14 | Benny Cordero |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 435.52 | 389564 | CK0000028167368I | 08/07/14 | Benny Cordero |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,850.00 | 387341 | CK0000077160069I | 06/19/14 | Best Trucking Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 850.00 | 387168 | CK0000075195663I | 06/04/14 | Bibby Transportation Finance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 387342 | CK0000075247780I | 06/03/14 | Bibby Transportation Finance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 388135 | CK0000074129525I | 07/14/14 | BIBBY TRANSPORTATION FINANCE |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,950.00 | 388156 | CK0000076185738I | 07/08/14 | Bibby Transportation Finance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 590.00 | 387568 | CK0000078130030I | 06/17/14 | Bible Belt Trucking Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,800.00 | 387343 | CK0000076141080I | 06/19/14 | Bill's Produce Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,900.00 | 387569 | CK0000076141081I | 06/19/14 | Bill's Produce Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,900.00 | 387934 | CK0000075116902I | 06/26/14 | Bill's Produce Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,900.00 | 387961 | CK0000075116903I | 06/26/14 | Bill's Produce Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,900.00 | 388157 | CK0000077194004I | 07/03/14 | Bill's Produce Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,900.00 | 388339 | CK0000077194003I | 07/03/14 | Bill's Produce Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,900.00 | 388504 | CK0000074179901I | 07/24/14 | Bill's Produce Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,900.00 | 388730 | CK0000074179902I | 07/24/14 | Bill's Produce Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,900.00 | 389044 | CK0000074214358I | 07/31/14 | Bill's Produce Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,000.00 | 387169 | CK0000078037129I | 06/18/14 | Blackjack Express Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,450.00 | 387701 | CK0000075018110I | 06/16/14 | Blackjack Express Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 900.00 | 388731 | CK0000074220992I | 07/25/14 | Blair Transport Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 36,139.43 | 387415 | CK0000074260448I | 06/04/14 | Blue Cross And Blue Shield |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 31,574.11 | 388420 | CK0000075293966I | 07/07/14 | Blue Cross And Blue Shield |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 34,770.18 | 389433 | CK0000077287208I | 08/04/14 | Blue Cross And Blue Shield |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,200.00 | 387570 | CK0000074009207I | 07/07/14 | BlueStar Services LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 27,617.82 | 387260 | CK0000074277930I | 06/05/14 | Boswell Oil |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 27,134.53 | 387296 | CK0000077316390I | 06/13/14 | Boswell Oil |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 26,738.43 | 388061 | CK0000078137592I | 06/25/14 | Boswell Oil |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 26,439.48 | 388237 | CK0000074195723I | 07/09/14 | Boswell Oil |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 26,383.35 | 388656 | CK0000077350049I | 07/16/14 | Boswell Oil |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 26,634.63 | 389552 | CK0000075289195I | 08/04/14 | Boswell Oil |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 387170 | CK0000076000565I | 06/23/14 | Brecht Trucking LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 800.00 | 387962 | CK0000077310962I | 06/17/14 | Bridge Transportation Svcs |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,000.00 | 387400 | CK0000074081485I | 06/02/14 | Bryce L. Richard |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,600.00 | 387963 | CK0000076106718I | 07/10/14 | Buchanan Hauling Rigging Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 900.00 | 387171 | CK0000074034200I | 06/10/14 | Buddy Moore Trucking Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,100.00 | 387964 | CK0000075031454I | 06/24/14 | Buddy Moore Trucking Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 538.46 | 387427 | CK0000078144311I | 06/02/14 | Bulex Service Corporation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 7,699.28 | 388129 | CK0000075157745I | 06/30/14 | Bulex Service Corporation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,468.40 | 388228 | CK0000076065622I | 07/02/14 | Bulex Service Corporation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 7,768.12 | 388277 | CK0000075142254I | 07/10/14 | Bulex Service Corporation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 7,066.33 | 388359 | CK0000075142255I | 07/10/14 | Bulex Service Corporation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,400.00 | 387281 | CK0000075023558I | 06/15/14 | C & C Trucking Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,100.00 | 387282 | CK0000075023556I | 06/16/14 | C & C Trucking Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 8,100.00 | 387283 | CK0000077074332I | 06/24/14 | C & C Trucking Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 9,100.00 | 387284 | CK0000074123851I | 07/01/14 | C & C Trucking Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,900.00 | 387417 | CK0000077080965I | 07/15/14 | C & C Trucking Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,400.00 | 387418 | CK0000076017004I | 07/14/14 | C & C Trucking Services |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,600.00 | 387419 | CK0000077309567I | 07/28/14 C & C Trucking Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 500.00 | 387503 | CK0000075023556I | 06/16/14 C & C Trucking Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 11,000.00 | 387523 | CK0000074045623I | 06/09/14 C & C Trucking Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 500.00 | 387527 | CK0000075023557I | 06/16/14 C & C Trucking Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,900.00 | 387729 | CK0000076082433I | 06/17/14 C & C Trucking Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 8,100.00 | 387730 | CK0000077039443I | 06/23/14 C & C Trucking Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,400.00 | 388734 | CK0000075037988I | 07/31/14 C & C Trucking Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 89.85 | 388979 | CK0000075237911I | 07/18/14 C LEC Solutions |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 59.97 | 389388 | CK0000075374547I | 08/04/14 C LEC Solutions |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,900.00 | 387345 | CK0000074091123I | 06/09/14 California Overland Ltd |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,900.00 | 388506 | CK0000074027911I | 07/30/14 California Overland Ltd |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 259.07 | 388620 | CK0000076223687I | 07/08/14 Cameron Wilkerson |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 800.00 | 387172 | CK0000075124418I | 05/28/14 Capital Credit Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 244.98 | 387473 | CK0000076236787I | 06/10/14 Capital Office Products |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 157.94 | 387666 | CK0000075082618I | 06/13/14 Capital Office Products |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 264.50 | 387793 | CK0000077123910I | 06/19/14 Capital Office Products |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 285.40 | 388238 | CK0000077109190I | 06/24/14 Capital Office Products |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 174.86 | 388391 | CK0000074120416I | 07/02/14 Capital Office Products |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 419.74 | 388915 | CK0000078129290I | 07/23/14 Capital Office Products |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 152.80 | 388975 | CK0000078102107I | 07/23/14 Capital Office Products |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 356.04 | 389385 | CK0000077125510I | 08/06/14 Capital Office Products |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 294.37 | 387648 | CK0000075045343I | 06/10/14 Capital Transportation Sol |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 185.62 | 388615 | CK0000077013395I | 07/09/14 Capital Transportation Sol |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,470.18 | 387434 | CK0000074162457I | 06/03/14 Card Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,404.46 | 388392 | CK0000076073694I | 07/08/14 Card Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,037.00 | 388630 | CK0000076233027I | 07/14/14 Cardenas Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,575.00 | 388091 | CK0000078010256I | 06/19/14 Carolyn Golson |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,575.00 | 388954 | CK0000075110834I | 07/21/14 Carolyn Golson |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 99.00 | 387455 | CK0000078092427I | 06/09/14 Carrier411 Services, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 99.00 | 388449 | CK0000074008902I | 07/10/14 Carrier411 Services, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 99.00 | 389544 | CK0000077042955I | 08/11/14 Carrier411 Services, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 88.47 | 387246 | CK0000077087373I | 05/30/14 CarrierDirect |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 164.66 | 388294 | CK0000076158437I | 07/01/14 CarrierDirect |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 500.00 | 388507 | CK0000078184086I | 07/10/14 Carrienet Group |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 775.00 | 388159 | CK0000074100411I | 07/09/14 Carroll Fulmer Logistics |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 160.00 | 387287 | CK0000074154484I | 06/02/14 Cash |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 160.00 | 388084 | CK0000078013071I | 06/18/14 Cash |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 160.00 | 388210 | CK0000075130322I | 06/23/14 Cash |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 160.00 | 388423 | CK0000076078333I | 06/30/14 Cash |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 240.00 | 388614 | CK0000074084981I | 07/08/14 Cash |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 160.00 | 388797 | CK0000074152012I | 07/14/14 Cash |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 160.00 | 389114 | CK0000078168435I | 07/25/14 Cash |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 160.00 | 389303 | CK0000075134779I | 07/29/14 Cash |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 160.00 | 389521 | CK0000078158557I | 08/08/14 Cash |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 800.00 | 387571 | CK0000076037700I | 06/10/14 Cashfactor |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,787.68 | 389429 | CK0000075129236I | 08/11/14 Central Freight |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,932.00 | 388047 | CK0000078037743I | 06/18/14 Central Freight Lines Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 355.00 | 388363 | CK0000077059375I | 07/03/14 Central Freight Lines Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 387346 | CK0000076312234I | 06/16/14 Century Finance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 388509 | CK0000077169398I | 07/09/14 Century Finance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 292.13 | 387794 | CK0000076111485I | 06/16/14 CenturyLink |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 292.13 | 388976 | CK0000074057220I | 07/21/14 CenturyLink |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 600.00 | 388160 | CK0000075032632I | 07/01/14 Chambers Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 118.00 | 388393 | CK0000077092278I | 07/03/14 Chancey Heating And Cooling |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 95.00 | 387297 | CK0000078010526I | 05/30/14 Choice Care Occup. Med&Rehab |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 70.00 | 388103 | CK0000075005352I | 06/23/14 Choice Care Occup. Med&Rehab |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 40.00 | 388239 | CK0000078044606I | 06/24/14 Choice Care Occup. Med&Rehab |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 190.00 | 388302 | CK0000078002342I | 06/26/14 Choice Care Occup. Med&Rehab |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 110.00 | 388394 | CK0000078005633I | 07/02/14 Choice Care Occup. Med&Rehab |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 15.00 | 388657 | CK0000078003502I | 07/21/14 Choice Care Occup. Med&Rehab |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 55.00 | 388916 | CK0000077001231I | 07/16/14 Choice Care Occup. Med&Rehab |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 55.00 | 388977 | CK0000076011358I | 07/17/14 Choice Care Occup. Med&Rehab |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 40.00 | 389175 | CK0000078012358I | 07/24/14 Choice Care Occup. Med&Rehab |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 150.00 | 389387 | CK0000075003161I | 08/01/14 Choice Care Occup. Med&Rehab |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 725.00 | 387173 | CK0000074195322I | 06/04/14 CHTL Trucking LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 151.78 | 388235 | CK0000076151187I | 07/01/14 Chuck Lilley |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,650.00 | 387174 | CK0000074079437I | 06/03/14 Cirrus Transport Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,650.00 | 387347 | CK0000074070020I | 06/23/14 Cirrus Transport Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,650.00 | 387572 | CK0000074041482I | 07/08/14 Cirrus Transport Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,950.00 | 387966 | CK0000076062301I | 07/14/14 Cirrus Transport Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,650.00 | 388469 | CK0000075030788I | 07/23/14 Cirrus Transport Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,300.00 | 388510 | CK0000075030787I | 07/23/14 Cirrus Transport Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 133.21 | 387795 | CK0000029000836I | 06/13/14 City Of Douglas |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 136.58 | 388978 | CK0000028016396I | 07/15/14 City Of Douglas |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 925.00 | 388161 | CK0000076354309I | 07/07/14 CJM Financial Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,100.00 | 387573 | CK0000077024512I | 06/24/14 Clark Transportation Inc |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,100.00 | 387967 | CK0000077024511I | 06/24/14 Clark Transportation Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 175.00 | 387454 | CK0000074092155I | 06/05/14 Classic Software |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 175.00 | 388450 | CK0000074165515I | 07/08/14 Classic Software |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,217.00 | 387704 | CK0000077300743I | 06/13/14 Cody Express |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 127.50 | 387474 | CK0000077056643I | 06/05/14 Colt Security Agency, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 150.00 | 387796 | CK0000078061161I | 06/16/14 Colt Security Agency, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 150.00 | 388917 | CK0000075009301I | 07/18/14 Colt Security Agency, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 154.55 | 389582 | CK0000076193746I | 08/08/14 Colt Security Agency, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 255.26 | 387436 | CK0000075269964I | 06/03/14 Comcast |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 240.46 | 388658 | CK0000078148848I | 07/15/14 Comcast |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,425.00 | 388461 | CK0000077124108I | 07/07/14 Commerce Commercial Credit |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 23.42 | 389526 | CK0000076121900I | 08/05/14 Commissioner Of Taxation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,450.00 | 388162 | CK0000074155404I | 07/01/14 Compass Funding Solutions |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,400.00 | 388511 | CK0000075084485I | 07/28/14 Compass Funding Solutions |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 550.00 | 388512 | CK0000074290845I | 07/21/14 Conard Transportation, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,735.00 | 389016 | CK0000078046483I | 07/24/14 Connecticut Gen'l Life Ins |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,125.00 | 389105 | CK0000076007429I | 07/29/14 Connecticut Gen'l Life Ins |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,100.00 | 387175 | CK0000078188950I | 06/09/14 Corporate Billing, LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 650.00 | 387312 | CK0000077102820I | 06/05/14 Corporate Billing, LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,650.00 | 387348 | CK0000076091623I | 06/27/14 Corporate Billing, LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 500.00 | 387935 | CK0000078272241I | 07/07/14 Corporate Billing, LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,600.00 | 387968 | CK0000074244779I | 07/08/14 Corporate Billing, LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 650.00 | 388163 | CK0000078227250I | 07/07/14 Corporate Billing, LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 650.00 | 388340 | CK0000078135008I | 07/18/14 Corporate Billing, LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 388513 | CK0000078126953I | 07/09/14 Corporate Billing, LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 209.72 | 388303 | CK0000076005728I | 06/26/14 Creative Office Solutions |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 139.10 | 389389 | CK0000078149975I | 07/24/14 Creative Office Solutions |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 387828 | CK0000075018753I | 06/18/14 Credit Express Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,200.00 | 387969 | CK0000077002104I | 07/11/14 Credit Express Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,100.00 | 388514 | CK0000077016891I | 07/29/14 Credit Express Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,675.00 | 387349 | CK0000075039538I | 06/30/14 Crestmark TPG LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,550.00 | 387574 | CK0000076033839I | 07/02/14 Crestmark TPG LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,000.00 | 388022 | CK0000076007802I | 06/20/14 Crestmark TPG LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,150.00 | 388036 | CK0000074069643I | 06/17/14 Crestmark TPG LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,000.00 | 388164 | CK0000074014093I | 07/15/14 Crestmark TPG LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,900.00 | 388515 | CK0000074045791I | 07/22/14 Crestmark TPG LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 388705 | CK0000074014108I | 07/16/14 Crestmark TPG LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 250.00 | 387668 | CK0000077246600I | 06/10/14 CRH Physician Practices |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,160.50 | 387145 | CK0000077097430I | 05/22/14 CS Truck & Trailer Repair |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 899.39 | 387261 | CK0000075444373I | 06/02/14 CS Truck & Trailer Repair |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 679.25 | 387437 | CK0000075444372I | 06/03/14 CS Truck & Trailer Repair |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 906.55 | 387475 | CK0000075282387I | 06/03/14 CS Truck & Trailer Repair |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,767.31 | 387797 | CK0000078160782I | 06/23/14 CS Truck & Trailer Repair |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,833.29 | 388062 | CK0000078259155I | 06/16/14 CS Truck & Trailer Repair |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 794.75 | 388104 | CK0000078160781I | 06/23/14 CS Truck & Trailer Repair |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,325.58 | 388304 | CK0000074232465I | 07/01/14 CS Truck & Trailer Repair |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,576.33 | 388395 | CK0000074232466I | 07/01/14 CS Truck & Trailer Repair |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 611.00 | 388659 | CK0000075112087I | 07/15/14 CS Truck & Trailer Repair |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 376.75 | 389311 | CK0000078050890I | 07/29/14 CS Truck & Trailer Repair |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,059.77 | 389390 | CK0000078191155I | 08/01/14 CS Truck & Trailer Repair |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,400.00 | 387713 | CK0000077085179I | 05/16/14 CSS Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,400.00 | 387535 | CK0000076085635I | 06/17/14 D O C Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 8,800.00 | 387577 | CK0000075125010I | 06/24/14 D O C Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,400.00 | 388213 | CK0000070075103I | 06/24/14 D O C Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,450.00 | 387352 | CK0000078218918I | 06/27/14 D&S Factors |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,245.00 | 387536 | CK0000077252462I | 07/01/14 D&S Factors |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,411.20 | 387578 | CK0000077252463I | 07/01/14 D&S Factors |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,400.00 | 387733 | CK0000076136648I | 05/19/14 D&S Factors |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,000.00 | 388133 | CK0000074198580I | 07/10/14 D&S Factors |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,100.00 | 388167 | CK0000074198581I | 07/10/14 D&S Factors |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,000.00 | 387463 | CK0000078195508I | 06/10/14 D. W. Hudson |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 250.00 | 387518 | CK0000075225734I | 06/06/14 Dacula Preschool & Childcare |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,261.00 | 389331 | CK0000074029127I | 07/29/14 Dalton Wholesale Floors |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 95.78 | 387257 | CK0000074044685I | 05/28/14 Danny McLendon |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 113.25 | 388296 | CK0000078012502I | 05/27/14 Danny McLendon |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 109.95 | 389547 | CK0000075022475I | 08/06/14 Danny McLendon |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 387176 | CK0000075091065I | 06/05/14 Dart Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 865.00 | 387177 | CK0000076142487I | 05/27/14 Davis Transfer (Carnesville) |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,600.00 | 387313 | CK0000076080644I | 05/30/14 Davis Transfer (Carnesville) |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,090.00 | 387350 | CK0000078081819I | 06/03/14 Davis Transfer (Carnesville) |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,905.00 | 387575 | CK0000078174460I | 06/09/14 Davis Transfer (Carnesville) |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,690.00 | 387970 | CK0000076219716I | 06/17/14 Davis Transfer (Carnesville) |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,100.00 | 388165 | CK0000076064055I | 06/20/14 Davis Transfer (Carnesville) |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,465.00 | 388343 | CK0000076153768I | 07/01/14 Davis Transfer (Carnesville) |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,800.00 | 388470 | CK0000076338230I | 07/07/14 Davis Transfer (Carnesville) |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,100.00 | 388516 | CK0000074110253I | 07/09/14 Davis Transfer (Carnesville) |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,100.00 | 388706 | CK00000741878601 | 07/16/14 Davis Transfer (Carnesville) |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,665.00 | 388741 | CK00000752001681 | 07/14/14 Davis Transfer (Carnesville) |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,490.00 | 389053 | CK00000770889531 | 07/21/14 Davis Transfer (Carnesville) |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,065.00 | 389241 | CK00000760832021 | 07/31/14 Davis Transfer (Carnesville) |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 14,000.00 | 387462 | CK00000771410041 | 06/11/14 DB&D Investments |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 15,000.00 | 388092 | CK00000742275731 | 06/30/14 DB&D Investments |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 14,000.00 | 388446 | CK00000771793461 | 07/10/14 DB&D Investments |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 15,000.00 | 388956 | CK00000762169681 | 07/30/14 DB&D Investments |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,050.00 | 387702 | CK00000780694831 | 06/16/14 DC Transport Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 850.00 | 388742 | CK00000770388861 | 07/22/14 Deep South Freight |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 946.83 | 387438 | CK00000771705611 | 06/03/14 Dekalb County Treas/Acctg |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,010.28 | 388958 | CK00000760312221 | 07/21/14 Dekalb County Treas/Acctg |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 675.78 | 388980 | CK00000760236951 | 07/21/14 Dekalb County Treas/Acctg |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 307.55 | 387439 | CK00000075222444I | 06/04/14 Deltacom 1058 |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 306.05 | 388396 | CK00000781941051 | 07/01/14 Deltacom 1058 |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 305.76 | 389391 | CK00000742232031 | 08/04/14 Deltacom 1058 |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,750.00 | 388517 | CK00000760282531 | 07/31/14 Dennis L. Clark Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 100.00 | 387476 | CK00000754152281 | 06/04/14 Descartes Systems (USA) LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 100.00 | 388240 | CK00000741295051 | 06/23/14 Descartes Systems (USA) LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 100.00 | 389167 | CK00000770264251 | 07/24/14 Descartes Systems (USA) LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 100.00 | 389349 | CK00000780448831 | 07/30/14 Descartes Systems (USA) LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,250.00 | 387512 | CK00000770430131 | 06/10/14 Diamond Freight Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 14,600.00 | 387510 | CK00000740308391 | 06/23/14 Direct Access Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 10,800.00 | 387524 | CK00000760859351 | 06/10/14 Direct Access Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 11,200.00 | 387658 | CK00000750370091 | 06/16/14 Direct Access Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 7,200.00 | 387761 | CK00000750370081 | 06/16/14 Direct Access Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 10,800.00 | 387775 | CK00000760992491 | 06/17/14 Direct Access Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 7,319.08 | 387936 | CK00000760264781 | 07/14/14 Direct Access Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 7,200.00 | 387937 | CK00000750866001 | 07/29/14 Direct Access Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 10,800.00 | 388040 | CK00000770484781 | 06/25/14 Direct Access Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 10,800.00 | 388130 | CK00000751000461 | 07/01/14 Direct Access Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 10,800.00 | 388217 | CK00000760264771 | 07/14/14 Direct Access Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 11,400.00 | 388278 | CK00000780636071 | 07/22/14 Direct Access Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 500.00 | 387576 | CK00000750306501 | 06/10/14 Dirt Movers Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,400.00 | 387728 | CK00000782982941 | 06/16/14 Distribution Solutions |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,350.00 | 388341 | CK00000762206371 | 07/09/14 Distribution Solutions |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,350.00 | 388519 | CK00000752094531 | 07/28/14 Distribution Solutions |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 26,302.55 | 388241 | CK00000761246221 | 07/02/14 D-Jay Petroleum, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 475.00 | 387178 | CK00000755515971 | 06/02/14 Dolphin Line, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 500.00 | 387314 | CK00000755515961 | 06/02/14 Dolphin Line, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,205.00 | 387351 | CK00000780045961 | 06/19/14 Dolphin Line, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 450.00 | 387938 | CK00000780045971 | 06/19/14 Dolphin Line, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 387971 | CK00000770437671 | 06/24/14 Dolphin Line, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,275.00 | 388134 | CK00000740097431 | 06/27/14 Dolphin Line, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,100.00 | 388166 | CK00000760824581 | 07/08/14 Dolphin Line, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,200.00 | 387703 | CK00000770410051 | 06/30/14 Dorner Transport Co. LTD. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 20.00 | 387477 | CK00000750146331 | 06/13/14 Douglas Security Systems |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 20.00 | 388397 | CK00000770118981 | 07/03/14 Douglas Security Systems |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 30.00 | 387650 | CK00000750048341 | 06/09/14 Douhi Mahrez |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 450.00 | 387262 | CK00000760418061 | 05/28/14 DPS Software Systems |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,000.00 | 387798 | CK00000750749561 | 06/17/14 DPS Software Systems |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 525.00 | 388105 | CK00000780466871 | 06/24/14 DPS Software Systems |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 525.00 | 388981 | CK00000770087021 | 07/22/14 DPS Software Systems |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 500.00 | 389131 | CK00000750037131 | 07/28/14 DPS Software Systems |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 178.39 | 389393 | CK00000750285901 | 08/05/14 Duplicating Systems |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 50.00 | 389394 | CK00000750072871 | 08/04/14 Eagle Secure Shredding |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 455.29 | 387263 | CK00000762697561 | 05/27/14 East Coast Trailer & Equip |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 363.55 | 387478 | CK00000754176891 | 06/04/14 East Coast Trailer & Equip |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 457.47 | 387799 | CK00000782026731 | 06/13/14 East Coast Trailer & Equip |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 877.82 | 388242 | CK00000311618291 | 06/25/14 East Coast Trailer & Equip |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 348.05 | 388305 | CK00000302777201 | 06/27/14 East Coast Trailer & Equip |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,205.24 | 388398 | CK00000310887811 | 07/16/14 East Coast Trailer & Equip |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 910.79 | 388660 | CK00000291864261 | 07/28/14 East Coast Trailer & Equip |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 846.83 | 388919 | CK00000291864251 | 07/28/14 East Coast Trailer & Equip |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 70.00 | 388982 | CK00000772679581 | 07/18/14 East Coast Trailer & Equip |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 737.17 | 389312 | CK00000751275611 | 07/30/14 East Coast Trailer & Equip |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,333.42 | 389583 | CK00000761937481 | 08/08/14 East Coast Trailer & Equip |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 314.49 | 387740 | CK00000780499341 | 06/02/14 Easylink Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 299.32 | 388306 | CK00000740871021 | 06/26/14 Easylink Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 294.30 | 389132 | CK00000290060121 | 07/24/14 Easylink Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,800.00 | 387179 | CK00000750415321 | 06/19/14 ECapital LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,800.00 | 387354 | CK00000750415331 | 06/19/14 ECapital LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 750.00 | 387972 | CK00000780497491 | 06/24/14 ECapital LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,000.00 | 388168 | CK00000742065911 | 07/16/14 ECapital LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,025.00 | 388344 | CK00000740157291 | 07/09/14 ECapital LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,100.00 | 388744 | CK00000740552631 | 07/22/14 ECapital LLC |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 866.70 | 387649 | CK0000076001912I | 06/19/14 Eco Wash |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,678.00 | 388345 | CK0000074008759I | 07/11/14 Eliason Ranch Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,600.00 | 387579 | CK0000076169064I | 07/02/14 Elman Trucking Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,800.00 | 387452 | CK0000075176788I | 06/03/14 England Carrier Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 825.00 | 387580 | CK0000077430937I | 06/09/14 England Carrier Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,275.00 | 387735 | CK0000075364396I | 06/02/14 EPES Transport System, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,800.00 | 387939 | CK0000076165651I | 06/16/14 EPES Transport System, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,650.00 | 387940 | CK0000076102612I | 06/19/14 EPES Transport System, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,400.00 | 388169 | CK0000075191937I | 06/23/14 EPES Transport System, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,500.00 | 387581 | CK0000078154308I | 06/10/14 E-Transport Carriers, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,025.00 | 389152 | CK0000075009199I | 08/01/14 Euler Hermes ACI |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,242.25 | 389153 | CK0000077017480I | 07/28/14 Euler Hermes ACI |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,240.80 | 388170 | CK0000077083256I | 06/24/14 Evans Delivery Co, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 403.10 | 388346 | CK0000077023100I | 07/24/14 Evans Delivery Co, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 144.18 | 388920 | CK0000077014601I | 07/16/14 Excel Graphic Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 696.30 | 389395 | CK0000078134099I | 07/31/14 Excel Graphic Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 338.00 | 387298 | CK0000078072349I | 06/03/14 Express Courier Intl |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 338.00 | 387479 | CK0000075012927I | 06/09/14 Express Courier Intl |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 338.00 | 387800 | CK0000078007052I | 06/18/14 Express Courier Intl |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 338.00 | 388106 | CK0000074004913I | 06/26/14 Express Courier Intl |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 338.00 | 388307 | CK0000076029350I | 07/01/14 Express Courier Intl |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 270.40 | 388399 | CK0000075010619I | 07/07/14 Express Courier Intl |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 338.00 | 388661 | CK0000075006990I | 07/17/14 Express Courier Intl |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 338.00 | 388983 | CK0000078013954I | 07/22/14 Express Courier Intl |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 338.00 | 389176 | CK0000074057458I | 07/23/14 Express Courier Intl |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 270.40 | 389396 | CK0000076063406I | 08/05/14 Express Courier Intl |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,014.00 | 389587 | CK0000076193756I | 08/08/14 Express Courier Intl |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 8,200.00 | 387497 | CK0000075036877I | 06/13/14 F & H Trucking LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 921.50 | 387279 | CK0000075101009I | 06/02/14 Faith 8 Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 921.50 | 387637 | CK0000074011324I | 06/10/14 Faith 8 Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 921.50 | 388037 | CK0000076012788I | 06/17/14 Faith 8 Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 921.50 | 388211 | CK0000076040601I | 06/24/14 Faith 8 Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,570.00 | 387356 | CK0000077087505I | 06/09/14 Far West Capital |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,130.00 | 387582 | CK0000078060934I | 07/01/14 Far West Capital |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 750.00 | 387357 | CK0000074490765I | 06/02/14 Fast Cargo |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 12.00 | 387276 | CK0000078142084I | 06/27/14 FDOT Turnpike Enterprise |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 113.79 | 387299 | CK0000075128525I | 05/29/14 FedEx |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 33.77 | 387441 | CK0000075342137I | 06/03/14 FedEx |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 33.62 | 387480 | CK0000078089379I | 06/05/14 FedEx |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 33.62 | 387801 | CK0000077131885I | 06/15/14 FedEx |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 82.24 | 388308 | CK0000075086836I | 06/27/14 FedEx |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 33.62 | 388662 | CK0000078106287I | 07/14/14 FedEx |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 82.41 | 388984 | CK0000074174443I | 07/18/14 FedEx |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 33.62 | 389313 | CK0000077114556I | 07/28/14 FedEx |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 288.52 | 387264 | CK0000077163190I | 05/27/14 Ferrell Gas |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 235.17 | 387442 | CK0000077147680I | 06/03/14 Ferrell Gas |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 239.21 | 387514 | CK0000074263434I | 06/06/14 Ferrell Gas |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 281.97 | 388063 | CK0000076115475I | 06/18/14 Ferrell Gas |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 582.24 | 388243 | CK0000078045725I | 06/24/14 Ferrell Gas |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 750.34 | 388663 | CK0000078156878I | 07/28/14 Ferrell Gas |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 314.13 | 388985 | CK0000076135839I | 07/31/14 Ferrell Gas |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 235.17 | 389351 | CK0000076135838I | 07/31/14 Ferrell Gas |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,600.50 | 388804 | CK0000074121368I | 07/14/14 First Choice Auto LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 666.09 | 387399 | CK0000075109146I | 06/04/14 First Insurance Funding Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 666.09 | 388292 | CK0000076256229I | 06/30/14 First Insurance Funding Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 666.09 | 389340 | CK0000074280826I | 07/29/14 First Insurance Funding Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,400.00 | 387180 | CK0000074033148I | 06/18/14 FirstLine Funding Group |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,700.00 | 387358 | CK0000074033146I | 06/24/14 FirstLine Funding Group |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,400.00 | 387537 | CK0000074033147I | 06/24/14 FirstLine Funding Group |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,700.00 | 387583 | CK0000074054682I | 07/08/14 FirstLine Funding Group |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 8,200.00 | 387697 | CK0000075034541I | 06/17/14 FirstLine Funding Group |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,400.00 | 387698 | CK0000078104891I | 06/16/14 FirstLine Funding Group |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,400.00 | 387734 | CK0000075010767I | 06/20/14 FirstLine Funding Group |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,201.50 | 388472 | CK0000074009723I | 07/22/14 FirstLine Funding Group |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,400.00 | 388521 | CK0000078035739I | 07/16/14 FirstLine Funding Group |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,700.00 | 388745 | CK0000075031763I | 07/30/14 FirstLine Funding Group |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 8,200.00 | 389164 | CK0000078014092I | 07/25/14 FirstLine Funding Group |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 384.27 | 388310 | CK0000075049001I | 06/26/14 Fleet Pride |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 345.73 | 388986 | CK0000075039644I | 07/17/14 Fleet Pride |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,128.58 | 387146 | CK0000074142274I | 05/28/14 Fleetcare Commercial Trucks |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 545.20 | 387265 | CK0000074143947I | 05/28/14 Fleetcare Commercial Trucks |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 568.28 | 387481 | CK0000075100408I | 06/05/14 Fleetcare Commercial Trucks |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 645.81 | 387669 | CK0000077310486I | 06/09/14 Fleetcare Commercial Trucks |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,184.84 | 387802 | CK0000077078195I | 06/27/14 Fleetcare Commercial Trucks |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 281.13 | 388244 | CK0000077137373I | 06/23/14 Fleetcare Commercial Trucks |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,598.10 | 388309 | CK0000077119801I | 07/11/14 Fleetcare Commercial Trucks |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 222.26 | 388400 | CK00000781154781 | 07/01/14 Fleetcare Commercial Trucks |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,830.99 | 388664 | CK00000781014101 | 07/16/14 Fleetcare Commercial Trucks |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 135.21 | 388921 | CK00000781014111 | 07/16/14 Fleetcare Commercial Trucks |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 789.36 | 387300 | CK00000760039711 | 05/30/14 FleetNet America Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 263.22 | 387482 | CK00000770071061 | 06/05/14 FleetNet America Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,464.46 | 387670 | CK00000770061261 | 06/10/14 FleetNet America Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,072.42 | 387803 | CK00000770117491 | 06/24/14 FleetNet America Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 525.94 | 388064 | CK00000780568381 | 07/01/14 FleetNet America Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,118.46 | 388107 | CK00000740039001 | 06/27/14 FleetNet America Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,037.38 | 388245 | CK00000771059551 | 07/14/14 FleetNet America Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 225.11 | 388311 | CK00000740039011 | 06/27/14 FleetNet America Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,589.71 | 388401 | CK00000770041471 | 07/17/14 FleetNet America Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,034.85 | 388665 | CK00000770076361 | 08/01/14 FleetNet America Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 362.47 | 388987 | CK00000750413191 | 07/29/14 FleetNet America Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 920.22 | 389133 | CK00000740325961 | 07/31/14 FleetNet America Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,270.50 | 389569 | CK00000761937221 | 08/08/14 FleetNet America Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 800.00 | 387248 | CK00000310050901 | 05/27/14 FleetOne Factoring Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 387736 | CK00000302082851 | 06/17/14 FleetOne Factoring Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,150.00 | 387973 | CK00000280030141 | 07/11/14 FleetOne Factoring Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,850.00 | 388171 | CK00000030022240I | 07/02/14 FleetOne Factoring Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,300.00 | 388523 | CK00000290030161 | 07/25/14 FleetOne Factoring Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,350.00 | 388746 | CK00000030142171 | 07/21/14 FleetOne Factoring Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 9,100.00 | 387522 | CK00000761832231 | 06/04/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 10,957.00 | 387529 | CK00000771393741 | 06/10/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 10,614.00 | 387643 | CK00000771393751 | 06/10/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 8,950.00 | 387659 | CK00000763317181 | 06/10/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,200.00 | 387760 | CK00000750508941 | 06/17/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,507.00 | 387776 | CK00000750508951 | 06/17/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,250.00 | 387941 | CK00000751154531 | 06/19/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,700.00 | 388131 | CK00000761962421 | 06/20/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,700.00 | 388218 | CK00000761180981 | 06/25/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,250.00 | 388230 | CK00000770846771 | 06/24/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,707.00 | 388438 | CK00000753079141 | 07/08/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,500.00 | 388600 | CK00000753079151 | 07/08/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,500.00 | 388626 | CK00000744360291 | 07/14/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,257.00 | 388946 | CK00000762063751 | 07/18/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,407.00 | 389118 | CK00000762074351 | 07/23/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,307.00 | 389171 | CK00000781775981 | 07/31/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 475.00 | 388246 | CK00000781296361 | 06/23/14 Flynn Distributors |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 477.00 | 389134 | CK00000750263661 | 07/28/14 Flynn Distributors |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 307.00 | 389177 | CK00000750263651 | 07/28/14 Flynn Distributors |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,175.00 | 387181 | CK00000760994561 | 06/17/14 Foley Carrier Services, LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 600.00 | 387974 | CK00000760994511 | 06/17/14 Foley Carrier Services, LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 600.00 | 388172 | CK00000750995591 | 07/06/14 Foley Carrier Services, LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 745.00 | 388473 | CK00000750995601 | 07/09/14 Foley Carrier Services, LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,350.00 | 388524 | CK00000750363471 | 07/17/14 Foley Carrier Services, LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 207.58 | 387444 | CK00000750110691 | 06/05/14 FormSouth Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 255.89 | 387671 | CK00000760257741 | 06/12/14 FormSouth Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,112.06 | 388065 | CK00000740898151 | 07/07/14 FormSouth Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 601.10 | 388108 | CK00000740199361 | 06/25/14 FormSouth Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 676.08 | 388312 | CK00000770067201 | 07/18/14 FormSouth Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 649.82 | 388666 | CK00000760187041 | 07/18/14 FormSouth Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,000.00 | 387411 | CK00000742315741 | 06/02/14 Frazier & Deeter |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,000.00 | 387738 | CK00000741269021 | 06/11/14 Frazier & Deeter |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 150.00 | 389113 | CK00000760312441 | 07/21/14 Fred Corey |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,488.86 | 388173 | CK00000770244271 | 07/21/14 Freightquote.com |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 26,123.45 | 388810 | CK00000753738831 | 07/21/14 Fuel Masters |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 750.00 | 387360 | CK00000780783531 | 06/05/14 G&P Trucking Company, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 387587 | CK00000762479411 | 06/16/14 G&P Trucking Company, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 388053 | CK00000762479421 | 06/16/14 G&P Trucking Company, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 388175 | CK00000781507651 | 07/02/14 G&P Trucking Company, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 388529 | CK00000781291931 | 07/17/14 G&P Trucking Company, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 912.99 | 389435 | CK00000781914131 | 08/04/14 Ga Dept Of Labor |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 95.42 | 389436 | CK00000781914161 | 08/04/14 Ga Dept Of Labor |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 631.00 | 388988 | CK00000770741791 | 07/18/14 GA Dept. Of Public Safety |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,650.00 | 388313 | CK00000740118701 | 07/16/14 GA. Truck Parts Company |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,650.00 | 388922 | CK00000760074391 | 08/01/14 GA. Truck Parts Company |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,650.00 | 387721 | CK00000760252221 | 06/16/14 GBS & Sons Freight Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 420.00 | 388314 | CK00000750889001 | 06/30/14 Gene's 24Hr Road Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 200.00 | 388402 | CK00000760115031 | 07/03/14 Gene's 24Hr Road Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 305.00 | 389178 | CK00000750474121 | 08/05/14 Gene's 24Hr Road Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 389400 | CK00000750474111 | 08/05/14 Gene's 24Hr Road Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 755.00 | 389580 | CK00000761937441 | 08/08/14 Gene's 24Hr Road Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,116.75 | 388281 | CK00000742812571 | 07/01/14 Genesis Trucks |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 387461 | CK00000750345791 | 06/05/14 George A Brown |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 388439 | CK00000741032561 | 07/07/14 George A Brown |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 389538 CK0000770440111 | 08/05/14 | George A Brown |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,437.15 | 387804 CK0000780539011 | 06/13/14 | Georgia Power Company |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 277.14 | 388315 CK0000760913511 | 06/25/14 | Georgia Power Company |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,009.07 | 388989 CK0000751313721 | 07/15/14 | Georgia Power Company |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 352.38 | 389314 CK0000780574911 | 07/24/14 | Georgia Power Company |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 725.00 | 387585 CK0000780490091 | 06/10/14 | Georgia Southern Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 725.00 | 388526 CK0000770269681 | 07/15/14 | Georgia Southern Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,900.00 | 388026 CK0000780131651 | 06/23/14 | GFS Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 189.00 | 387483 CK0000760326241 | 06/04/14 | Glass Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 802.92 | 387805 CK0000740054591 | 06/13/14 | Glass Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 300.00 | 388109 CK0000780050261 | 06/20/14 | Glass Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 542.80 | 388657 CK0000750292991 | 07/16/14 | Glass Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,000.00 | 389128 CK0000741215361 | 07/24/14 | Global Recovery Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 642.01 | 387182 CK0000781394831 | 06/09/14 | Globaltranz Enterprises, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 864.21 | 387230 CK0000760858641 | 06/06/14 | Globaltranz Enterprises, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 186.18 | 387359 CK0000760858631 | 06/05/14 | Globaltranz Enterprises, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 861.08 | 387538 CK0000751192181 | 06/17/14 | Globaltranz Enterprises, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 952.23 | 387586 CK0000742223081 | 06/30/14 | Globaltranz Enterprises, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,423.62 | 387710 CK0000781433981 | 06/16/14 | Globaltranz Enterprises, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 897.13 | 388174 CK0000770687141 | 07/11/14 | Globaltranz Enterprises, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 565.37 | 388451 CK0000761466391 | 07/07/14 | Globaltranz Enterprises, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 793.96 | 388528 CK0000781414941 | 07/21/14 | Globaltranz Enterprises, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 559.00 | 388748 CK0000750832841 | 07/28/14 | Globaltranz Enterprises, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 436.26 | 389067 CK0000750832851 | 07/28/14 | Globaltranz Enterprises, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,883.00 | 388044 CK0000770050631 | 07/15/14 | Globe Con Freight Systems |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 193.00 | 388297 CK0000780239311 | 07/01/14 | GMTA Safety Council |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 193.00 | 389505 CK0000750393061 | 08/05/14 | GMTA Safety Council |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,375.77 | 387453 CK0000744590271 | 06/02/14 | Good Way LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,748.95 | 387505 CK0000762112401 | 06/09/14 | Good Way LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,845.04 | 387660 CK0000783320921 | 06/16/14 | Good Way LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,903.55 | 387661 CK0000783320901 | 06/16/14 | Good Way LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,138.43 | 387779 CK0000783320911 | 06/16/14 | Good Way LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 189.93 | 387147 CK0000741027821 | 05/27/14 | Grainger |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,409.60 | 388749 CK0000750472561 | 07/25/14 | Grand Financial Management |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 387975 CK0000751390821 | 06/24/14 | Great American Lines |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,250.00 | 388532 CK0000751900021 | 07/21/14 | Great American Lines |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 27,262.91 | 388316 CK0000760599061 | 06/30/14 | Great Lakes Petroleum |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,000.00 | 388531 CK0000753493641 | 07/21/14 | Great Plains Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,441.20 | 387413 CK0000751701071 | 06/02/14 | Greater Georgia Life Ins Co |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,450.00 | 388332 CK0000781328261 | 06/27/14 | Greater Georgia Life Ins Co |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,421.40 | 389431 CK0000740530011 | 08/04/14 | Greater Georgia Life Ins Co |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 7,000.00 | 387361 CK0000771231111 | 06/16/14 | Greatwide American Trans |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,300.00 | 388474 CK0000780393801 | 07/25/14 | Greatwide American Trans |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 500.00 | 387183 CK0000750810831 | 06/10/14 | Greentree Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 16.24 | 387806 CK0000780130041 | 06/17/14 | Greenville Water & Sewer |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 16.24 | 388990 CK0000770174571 | 07/22/14 | Greenville Water & Sewer |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 16.24 | 389577 CK0000761937381 | 08/08/14 | Greenville Water & Sewer |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,500.00 | 387726 CK0000751323901 | 06/18/14 | GTS Transportation Corporati |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,600.00 | 387827 CK0000751323911 | 06/18/14 | GTS Transportation Corporati |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,584.09 | 387414 CK0000751257571 | 06/04/14 | Guardian |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,570.71 | 388333 CK0000780657331 | 07/01/14 | Guardian |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,503.08 | 389432 CK0000780992111 | 08/04/14 | Guardian |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 300.00 | 388456 CK0000762097781 | 07/07/14 | Gwendolyn Sue Tasker |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 173.49 | 387672 CK0000750225701 | 06/12/14 | Hall's Flower Shops |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,375.00 | 387184 CK0000771714551 | 06/02/14 | Hampton Transportation LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 113.79 | 387484 CK0000743431091 | 07/14/14 | Handy Ace Hardware |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2.23 | 388110 CK0000743431111 | 07/14/14 | Handy Ace Hardware |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 82.36 | 388668 CK0000761875541 | 07/30/14 | Handy Ace Hardware |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 59.87 | 388991 CK0000761875561 | 07/30/14 | Handy Ace Hardware |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 10.67 | 389315 CK0000762354041 | 07/29/14 | Handy Ace Hardware |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,095.00 | 387691 CK0000780954661 | 06/25/14 | Haney Maintenance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,023.20 | 388111 CK0000761338481 | 07/18/14 | Haney Maintenance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,100.00 | 387251 CK0000760161581 | 05/30/14 | Hanks Livestock Transport. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 530.00 | 387485 CK0000760767981 | 06/10/14 | Hardin's Gardens,Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 530.00 | 388403 CK0000781239771 | 07/14/14 | Hardin's Gardens,Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 530.00 | 389353 CK0000761303921 | 08/05/14 | Hardin's Gardens,Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 530.00 | 389579 CK0000761937421 | 08/08/14 | Hardin's Gardens,Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,600.00 | 387185 CK0000780063081 | 06/30/14 | Hardy Leasing Co LTD. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 745.44 | 387148 CK0000760117121 | 05/29/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 601.40 | 387266 CK0000760117131 | 05/29/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,270.93 | 387301 CK0000772153481 | 06/15/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 598.76 | 387445 CK0000770740891 | 06/10/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,071.86 | 387486 CK0000780618681 | 06/24/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 393.69 | 387516 CK0000770740881 | 06/10/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,164.22 | 387673 CK0000780618671 | 06/24/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 632.96 | 387694 CK0000750019881 | 06/11/14 | Harris Trailers, Inc. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 869.29 | 387695 | CK0000075001989I | 06/11/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 803.94 | 387807 | CK0000078061866I | 06/24/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,455.95 | 388066 | CK0000078163586I | 06/27/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,110.23 | 388112 | CK0000077199010I | 06/30/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 245.14 | 388247 | CK0000075046160I | 07/10/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 442.67 | 388289 | CK0000074028748I | 07/17/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 505.52 | 388317 | CK0000076091024I | 07/15/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 748.37 | 388404 | CK0000074028747I | 07/17/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,156.47 | 388669 | CK0000074139167I | 07/25/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,049.59 | 388923 | CK0000074139166I | 07/25/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 753.31 | 388992 | CK0000078087223I | 07/31/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,896.32 | 389570 | CK0000076193724I | 08/04/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,400.00 | 388948 | CK0000075017669I | 07/22/14 | Heavy Weight Transport Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 10,500.00 | 387768 | CK0000074077255I | 07/07/14 | Hedge & Herberg, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 10,500.00 | 388046 | CK0000077004106I | 06/18/14 | Hedge & Herberg, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,300.00 | 387186 | CK0000074182594I | 06/02/14 | Heritage Dedicated Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,238.00 | 387280 | CK0000077083736I | 06/05/14 | Hidalgo's Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,007.00 | 389165 | CK0000078219701I | 07/28/14 | High Desert Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 950.00 | 388034 | CK0000075043902I | 06/17/14 | Hiperlink Transports LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 163.88 | 387674 | CK0000077249428I | 06/09/14 | HireRight Solutions, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 40.67 | 388405 | CK0000078159602I | 07/01/14 | HireRight Solutions, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 19.67 | 389403 | CK0000077077729I | 08/04/14 | HireRight Solutions, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 141.07 | 387675 | CK0000077383200I | 06/09/14 | Home Depot Credit Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 127.56 | 388670 | CK0000078104419I | 07/14/14 | Home Depot Credit Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,075.09 | 387252 | CK0000074134710I | 05/23/14 | Hubert Arthur |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 995.70 | 387410 | CK0000074064473I | 05/30/14 | Hubert Arthur |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 755.43 | 387651 | CK0000074321197I | 06/06/14 | Hubert Arthur |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 933.08 | 388049 | CK0000077128679I | 06/13/14 | Hubert Arthur |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 907.07 | 388222 | CK0000078188821I | 06/20/14 | Hubert Arthur |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 846.94 | 388364 | CK0000031228545I | 06/27/14 | Hubert Arthur |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 619.40 | 388608 | CK0000076420517I | 07/07/14 | Hubert Arthur |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 640.48 | 388808 | CK0000075262832I | 07/11/14 | Hubert Arthur |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,598.82 | 389124 | CK0000075227588I | 07/18/14 | Hubert Arthur |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 821.65 | 389334 | CK0000076171046I | 07/25/14 | Hubert Arthur |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 438.20 | 389523 | CK0000030065110I | 08/01/14 | Hubert Arthur |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 997.23 | 389572 | CK0000076193728I | 08/08/14 | Hubert Arthur |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 263.24 | 387149 | CK0000078026889I | 05/28/14 | Hunter HVAC Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 142.04 | 388406 | CK0000076054269I | 07/01/14 | Hunter HVAC Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,400.00 | 387362 | CK0000074112769I | 06/27/14 | Hurricane Specialized LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,626.00 | 388951 | CK0000078059833I | 07/22/14 | Husky Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 850.00 | 387187 | CK0000075085836I | 06/10/14 | IEL Trucking LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,400.00 | 388177 | CK0000077091653I | 07/15/14 | IEL Trucking LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,550.00 | 387588 | CK0000075005243I | 07/02/14 | IMT Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 328.26 | 387467 | CK0000075181029I | 06/05/14 | Infinite Energy |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 53.56 | 387676 | CK0000074111553I | 06/12/14 | Infinite Energy |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,003.79 | 388067 | CK0000076112355I | 06/18/14 | Infinite Energy |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 98.96 | 388606 | CK0000074152014I | 07/10/14 | Infinite Energy |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 47.10 | 388671 | CK0000076188390I | 07/18/14 | Infinite Energy |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,350.98 | 388993 | CK0000074140328I | 07/18/14 | Infinite Energy |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 163.47 | 389135 | CK0000078083265I | 07/24/14 | Infinite Energy |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 47.65 | 389545 | CK0000076309029I | 08/11/14 | Infinite Energy |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,500.00 | 387188 | CK0000075001578I | 06/24/14 | Innovative Carriers, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,000.00 | 387712 | CK0000078001540I | 06/17/14 | Innovative Carriers, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,950.00 | 387976 | CK0000078179773I | 07/11/14 | Innovative Carriers, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,059.00 | 387267 | CK0000075114548I | 05/17/14 | Innovative Driver Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,243.65 | 387577 | CK0000075050913I | 06/24/14 | Innovative Driver Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,365.55 | 387808 | CK0000074211989I | 06/26/14 | Innovative Driver Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,857.80 | 388407 | CK0000074275874I | 07/11/14 | Innovative Driver Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,951.30 | 388672 | CK0000075124751I | 07/29/14 | Innovative Driver Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,134.80 | 388924 | CK0000075124752I | 07/29/14 | Innovative Driver Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,155.25 | 388994 | CK0000076193279I | 07/31/14 | Innovative Driver Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 29,074.50 | 389553 | CK0000075289197I | 08/04/14 | Innovative Driver Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 14,808.75 | 389593 | CK0000076193766I | 08/08/14 | Innovative Driver Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 100.00 | 388113 | CK0000076152086I | 07/01/14 | Innovative Hosting Solutions |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 100.00 | 389316 | CK0000076031552I | 08/11/14 | Innovative Hosting Solutions |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,000.00 | 387189 | CK0000074075535I | 06/23/14 | Insight Technology |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,021.62 | 388295 | CK0000076005496I | 07/01/14 | Insurance TPA Com |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,808.51 | 389158 | CK0000078001738I | 07/29/14 | Insurance TPA Com |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,900.00 | 387191 | CK0000074016494I | 06/03/14 | Integrated Logistics & Assoc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 550.00 | 387190 | CK0000074104138I | 06/15/14 | Integrated Systems Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,991.81 | 387231 | CK0000074224710I | 06/02/14 | International Express Trucki |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,456.09 | 387232 | CK0000074224707I | 06/02/14 | International Express Trucki |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 884.67 | 387315 | CK0000075372310I | 06/13/14 | International Express Trucki |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 942.65 | 387539 | CK0000074090260I | 06/17/14 | International Express Trucki |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,405.98 | 387540 | CK0000076171447I | 06/23/14 | International Express Trucki |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 776.59 | 387943 | CK0000076161874I | 06/23/14 | International Express Trucki |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 543.30 | 387944 | CK0000078095846I | 06/27/14 International Express Trucki |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 725.33 | 388136 | CK0000078099345I | 07/02/14 International Express Trucki |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 760.78 | 388137 | CK0000078136185I | 07/09/14 International Express Trucki |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 789.26 | 388533 | CK0000075112072I | 07/14/14 International Express Trucki |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,164.13 | 388752 | CK0000077184992I | 07/21/14 International Express Trucki |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 668.68 | 389071 | CK0000078123756I | 07/25/14 International Express Trucki |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,214.57 | 387154 | CK0000077036305I | 05/28/14 Interstate Billing Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 311.15 | 387269 | CK0000078033119I | 05/29/14 Interstate Billing Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,997.51 | 387303 | CK0000076019417I | 06/04/14 Interstate Billing Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 272.87 | 387447 | CK0000076019434I | 06/04/14 Interstate Billing Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,220.82 | 387490 | CK0000077005873I | 06/05/14 Interstate Billing Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,879.40 | 387682 | CK0000074016015I | 06/11/14 Interstate Billing Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,481.28 | 387814 | CK0000077071539I | 06/16/14 Interstate Billing Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,048.78 | 388070 | CK0000078048139I | 06/23/14 Interstate Billing Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 13,425.04 | 388096 | CK0000075026383I | 06/24/14 Interstate Billing Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 883.73 | 388117 | CK0000077027663I | 06/24/14 Interstate Billing Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,548.03 | 388321 | CK0000078038248I | 07/01/14 Interstate Billing Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,658.86 | 388412 | CK0000078038237I | 07/01/14 Interstate Billing Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,271.19 | 388678 | CK0000077032523I | 07/15/14 Interstate Billing Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,474.59 | 388928 | CK0000075120461I | 07/21/14 Interstate Billing Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 425.43 | 389000 | CK0000077030817I | 07/22/14 Interstate Billing Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,358.05 | 389143 | CK0000074037293I | 07/25/14 Interstate Billing Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 72.89 | 389317 | CK0000078060297I | 07/28/14 Interstate Billing Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 682.49 | 389359 | CK0000074008552I | 07/31/14 Interstate Billing Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,900.00 | 387316 | CK0000075043178I | 06/09/14 Interstate Capital Corp. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,675.00 | 387589 | CK0000076230940I | 06/10/14 Interstate Capital Corp. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,300.00 | 387765 | CK0000074053468I | 06/16/14 Interstate Capital Corp. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,700.00 | 387942 | CK0000074219166I | 07/09/14 Interstate Capital Corp. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,675.00 | 387977 | CK0000075076586I | 06/27/14 Interstate Capital Corp. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,800.00 | 388178 | CK0000074219165I | 07/09/14 Interstate Capital Corp. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,750.00 | 388534 | CK0000078059927I | 07/23/14 Interstate Capital Corp. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,675.00 | 388753 | CK0000075100000I | 07/23/14 Interstate Capital Corp. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,875.00 | 389072 | CK0000074181066I | 07/29/14 Interstate Capital Corp. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,476.56 | 387363 | CK0000076096347I | 06/26/14 Irish Incorporated |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,900.00 | 388179 | CK0000074031175I | 07/15/14 J Azteca Express Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 14.00 | 388291 | CK0000075457987I | 06/30/14 J C Companies, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 14.00 | 388795 | CK0000075276805I | 07/14/14 J C Companies, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,000.00 | 388023 | CK0000078065083I | 05/24/14 J D Factors |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 435.00 | 387584 | CK0000076355998I | 06/09/14 J Fogg Courier |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,600.00 | 387194 | CK0000077030909I | 06/17/14 J P Graham |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,900.00 | 387234 | CK0000077030908I | 06/17/14 J P Graham |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 925.00 | 388182 | CK0000074222227I | 07/10/14 J Rayl Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 353.00 | 387365 | CK0000077093379I | 06/20/14 J&D Logistics |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 387.50 | 388180 | CK0000074041040I | 07/21/14 J&D Logistics |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 336.58 | 387678 | CK0000075366795I | 05/30/14 J.J. Keller & Assoc., Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 373.43 | 388618 | CK0000078248731 | 07/14/14 J.J. Keller & Assoc., Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 750.00 | 387193 | CK0000076119644I | 06/09/14 J.L. Rothrock, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 815.00 | 387541 | CK0000074117610I | 06/12/14 J.L. Rothrock, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 387592 | CK0000076119645I | 06/09/14 J.L. Rothrock, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,400.00 | 388440 | CK0000074071053I | 07/08/14 Jack Sheppard |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,400.00 | 389537 | CK0000075018066I | 08/07/14 Jack Sheppard |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,850.00 | 387825 | CK0000078019709I | 06/17/14 Jair Logistics Carriers Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 200.00 | 387451 | CK0000075427182I | 06/03/14 James Reed |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 300.00 | 388384 | CK0000078237552I | 07/01/14 James Reed |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 475.00 | 388798 | CK0000076051863I | 07/15/14 James Reed |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 225.00 | 389115 | CK0000078307862I | 07/21/14 James Reed |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 500.00 | 389527 | CK0000030167068I | 07/31/14 James Reed |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 625.00 | 388374 | CK0000077030283I | 07/01/14 James Taylor |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 850.00 | 388535 | CK0000075006039I | 07/15/14 Jamm Trucking Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,261.00 | 388431 | CK0000077290577I | 07/07/14 JC National |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,800.00 | 387192 | CK0000075194685I | 06/23/14 JD Factors |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 387364 | CK0000078178341I | 06/27/14 JD Factors |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,400.00 | 387591 | CK0000076164538I | 07/09/14 JD Factors |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,650.00 | 387978 | CK0000076164537I | 07/09/14 JD Factors |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 387233 | CK0000078040085I | 06/02/14 JD Factors Corporation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,400.00 | 388695 | CK0000076054195I | 07/18/14 JD Factors Corporation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,645.00 | 387707 | CK0000075028460I | 06/16/14 JD Win Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 31.97 | 387256 | CK0000075064059I | 05/27/14 Jermiah Lancaster |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,500.00 | 387979 | CK0000076053301I | 06/18/14 J-Mar Enterprises Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 335.00 | 387679 | CK0000078256526I | 06/10/14 JobsInLogistics.com, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,400.00 | 388754 | CK0000075089105I | 07/21/14 John McDowell Trucking Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,100.00 | 389074 | CK0000076033262I | 07/22/14 John R. Reed, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 80.00 | 388688 | CK0000031090150I | 07/09/14 Jonathan Briley |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 60.00 | 388966 | CK0000028055673I | 07/15/14 Jonathan Briley |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 195.00 | 389509 | CK0000028046681I | 07/31/14 Jonathan Briley |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,600.00 | 388181 | CK0000077003909I | 07/29/14 Jones Motor Logistics Inc |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 140.00 | 387759 CK0000078310063I | 06/16/14 | Joseph Estes |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 170.00 | 388939 CK0000074369732I | 07/15/14 | Joseph Estes |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 105.00 | 389172 CK0000078170524I | 05/28/14 | Joseph Estes |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 582.00 | 387278 CK0000078247968I | 05/10/14 | JSH Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 291.00 | 387639 CK0000078258195I | 06/16/14 | JSH Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 291.00 | 388038 CK0000076193894I | 06/20/14 | JSH Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 291.00 | 388212 CK0000076120302I | 06/20/14 | JSH Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 582.00 | 388282 CK0000076116234I | 06/27/14 | JSH Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 291.00 | 388376 CK0000074176597I | 07/02/14 | JSH Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 242.50 | 388629 CK0000078197400I | 07/09/14 | JSH Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 591.00 | 388936 CK0000077152088I | 07/15/14 | JSH Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 266.75 | 388944 CK0000077152089I | 07/16/14 | JSH Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 582.00 | 389119 CK0000075161055I | 07/30/14 | JSH Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 291.00 | 389365 CK0000078105765I | 07/30/14 | JSH Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,000.00 | 388538 CK0000078044616I | 07/18/14 | JW Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 55.00 | 387487 CK0000075034745I | 06/19/14 | K & K Jumpstart/S. East Co. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 55.00 | 388068 CK0000076008643I | 06/27/14 | K & K Jumpstart/S. East Co. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,476.90 | 389112 CK0000075002667I | 07/24/14 | K C Logistics, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,704.00 | 388369 CK0000075077662I | 07/01/14 | K2 Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,400.00 | 387980 CK0000075085421I | 07/01/14 | KA Logistics Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,300.00 | 388539 CK0000078239860I | 07/14/14 | KA Logistics Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 643.50 | 389592 CK0000076193764I | 08/08/14 | Kalbaugh, Pfund & Messersmith |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,298.00 | 388631 CK0000075209334I | 07/11/14 | Kandola Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,589.00 | 388696 CK0000072977748I | 07/14/14 | Kandola Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,153.40 | 388805 CK0000074261673I | 07/16/14 | Kandola Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 168.95 | 387289 CK0000070791941 | 06/09/14 | Kell Munroe |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 480.80 | 388087 CK0000078004638I | 07/01/14 | Kell Munroe |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 152.52 | 388272 CK0000078004637I | 07/01/14 | Kell Munroe |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 143.49 | 388424 CK0000077100796I | 07/14/14 | Kell Munroe |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 103.00 | 388616 CK0000077100795I | 07/14/14 | Kell Munroe |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 177.89 | 389305 CK0000078032041 | 07/30/14 | Kell Munroe |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 194.32 | 389378 CK0000074008688I | 08/06/14 | Kell Munroe |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 110.76 | 389563 CK0000074048755I | 08/08/14 | Kell Munroe |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,794.50 | 387773 CK0000076166788I | 06/13/14 | Kenneth Screen Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,050.00 | 387366 CK0000078089470I | 05/09/14 | Kevin & Bros Logistics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 900.00 | 387195 CK0000070229882I | 06/06/14 | Klug Transport Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,500.00 | 387981 CK0000076048184I | 07/16/14 | Kullar Bros Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 205.00 | 388457 CK0000077063912I | 07/14/14 | L&J Cleaning Sevice |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 550.00 | 387594 CK0000078045852I | 06/11/14 | L.R.G. Transp & Storage Co |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 14,034.00 | 388812 CK0000078186885I | 07/15/14 | Lamberth, Cifelli, Stokes, |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 484.36 | 387652 CK0000075358543I | 06/06/14 | Lamont C Baccus |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 987.66 | 388050 CK0000076244987I | 06/13/14 | Lamont C Baccus |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 923.08 | 388223 CK0000075083639I | 06/20/14 | Lamont C Baccus |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 714.78 | 388365 CK0000030271231I | 06/27/14 | Lamont C Baccus |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,030.78 | 388609 CK0000074316001I | 07/07/14 | Lamont C Baccus |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 833.94 | 388809 CK0000074295553I | 07/11/14 | Lamont C Baccus |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 647.38 | 389125 CK0000074160179I | 07/18/14 | Lamont C Baccus |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 821.44 | 389335 CK0000077084196I | 07/25/14 | Lamont C Baccus |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 863.29 | 389524 CK0000030947661 | 08/01/14 | Lamont C Baccus |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 575.25 | 389571 CK0000076193726I | 08/08/14 | Lamont C Baccus |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 150.99 | 387302 CK0000074086417I | 06/02/14 | Landsberg |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 741.88 | 388673 CK0000076056064I | 07/14/14 | Landsberg |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 322.28 | 389136 CK0000075043359I | 07/28/14 | Landsberg |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 266.94 | 389576 CK0000076193736I | 08/08/14 | Landsberg |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,200.00 | 387824 CK0000077172657I | 06/16/14 | Landstar Inway Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,400.00 | 388476 CK0000075123145I | 07/15/14 | Landstar Inway Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,000.00 | 388540 CK0000075164145I | 07/23/14 | Landstar Inway Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,050.00 | 387593 CK0000074171866I | 07/08/14 | Landstar Ligon, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,700.00 | 387196 CK0000078139931I | 06/16/14 | Landstar Ranger, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 387317 CK0000078135379I | 06/09/14 | Landstar Ranger, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 387318 CK0000078135380I | 06/09/14 | Landstar Ranger, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 387319 CK0000078135381I | 06/09/14 | Landstar Ranger, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 387367 CK0000075109450I | 06/20/14 | Landstar Ranger, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 387543 CK0000075147713I | 06/16/14 | Landstar Ranger, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 8,500.00 | 387544 CK0000076109909I | 07/10/14 | Landstar Ranger, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 8,000.00 | 387720 CK0000075147712I | 06/16/14 | Landstar Ranger, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,800.00 | 387945 CK0000076113518I | 06/23/14 | Landstar Ranger, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,035.00 | 387946 CK0000074225483I | 07/11/14 | Landstar Ranger, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,400.00 | 387982 CK0000076109908I | 07/10/14 | Landstar Ranger, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,275.00 | 388183 CK0000074157195I | 07/10/14 | Landstar Ranger, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,000.00 | 388475 CK0000078142977I | 07/21/14 | Landstar Ranger, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,400.00 | 388477 CK0000076156084I | 07/30/14 | Landstar Ranger, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,100.00 | 388541 CK0000075123146I | 07/15/14 | Landstar Ranger, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 246.03 | 387466 CK0000074203798I | 06/05/14 | Larry Mathis |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 135.82 | 388937 CK0000075139657I | 07/16/14 | Larry Mathis |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 975.00 | 387258 CK0000077023387I | 05/29/14 | Le Joelle Petite Inc |

| Payer | Bank | Status | Amount | Check | Reference | Date | Payee |
|---|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 970.00 | 387259 | CK00000770238701 | 05/29/14 | Le Joelle Petite Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,940.00 | 387408 | CK00000770238881 | 06/03/14 | Le Joelle Petite Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,000.00 | 389161 | CK00000780291541 | 07/25/14 | Le Joelle Petite Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,000.00 | 387983 | CK00000771108061 | 07/11/14 | Letica Resources Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,225.00 | 388542 | CK00000753187221 | 07/08/14 | Letica Resources Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,700.00 | 388478 | CK00000740141121 | 07/11/14 | Lincoln Freight Co. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,700.00 | 388543 | CK00000760149581 | 07/15/14 | Lincoln Freight Co. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 250.00 | 388713 | CK00000760149591 | 07/15/14 | Lincoln Freight Co. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,400.00 | 388757 | CK00000760436601 | 07/21/14 | Lincoln Freight Co. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,000.00 | 389078 | CK00000780165251 | 07/29/14 | Lincoln Freight Co. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,500.00 | 387708 | CK00000770476841 | 06/16/14 | Long Haul Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 38.99 | 388995 | CK00000750159121 | 07/22/14 | Lott Builders Supply Co. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 20.31 | 389137 | CK00000740191221 | 07/29/14 | Lott Builders Supply Co. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 950.00 | 388285 | CK00000750782811 | 06/26/14 | Luallen Trucking Co., Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 387984 | CK00000740462421 | 06/30/14 | Lucky Brothers Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,865.00 | 387428 | CK00000751958051 | 06/04/14 | Lumbermen's Underwriting |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,699.87 | 388382 | CK00000740759741 | 07/09/14 | Lumbermen's Underwriting |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,700.00 | 388544 | CK00000751611351 | 07/31/14 | Lux Bros Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,400.00 | 387595 | CK00000761495421 | 06/19/14 | M1 Logistics LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 74.90 | 387809 | CK00000740699971 | 06/17/14 | Macke Water Systems, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 74.90 | 389578 | CK00000761937401 | 08/08/14 | Macke Water Systems, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,010.00 | 387823 | CK00000740131811 | 06/17/14 | Mags Trucking, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,000.00 | 387197 | CK00000752458701 | 06/06/14 | Maktrans Logistics, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,437.50 | 388617 | CK00000770106631 | 07/22/14 | Mansion On Forsyth Park |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 387198 | CK00000780923701 | 06/30/14 | Mansur Trucking Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 800.00 | 387718 | CK00000760871291 | 06/13/14 | Marquette Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 500.00 | 388479 | CK00000760666661 | 07/10/14 | Marquette Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 200.00 | 388925 | CK00000760722711 | 07/23/14 | Martinez Urgent Care, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,875.00 | 388348 | CK00000773325691 | 07/07/14 | Martin's Bulk Milk Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,200.00 | 388759 | CK00000755040341 | 07/31/14 | Marvin's Transportation Co. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 72.00 | 388298 | CK00000781084211 | 07/02/14 | Maryland Transportation Auth |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 388127 | CK00000770252121 | 06/25/14 | Mason & Mefford |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,100.00 | 387199 | CK00000761124601 | 06/06/14 | Mast Trucking Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,100.00 | 387368 | CK00000783574381 | 06/09/14 | Mast Trucking Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,125.00 | 387200 | CK00000760355141 | 06/02/14 | McCardle's Express Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 387985 | CK00000780072971 | 06/26/14 | McCardle's Express Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 387398 | CK00000760497971 | 06/12/14 | McNally & Associates Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,250.00 | 387596 | CK00000740622421 | 07/02/14 | Meadow Lark Transport Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,500.00 | 387822 | CK00000781247221 | 05/17/14 | Meadow Lark Transport Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 25.25 | 387520 | CK00000770371111 | 06/11/14 | Michael Pope |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 950.00 | 388480 | CK00000753258261 | 07/21/14 | Mid South Transport, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,000.00 | 388546 | CK00000762335841 | 07/14/14 | Mid South Transport, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,655.44 | 387309 | CK00000762281211 | 05/28/14 | Middle Georgia Transportatio |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,416.30 | 387501 | CK00000753573521 | 06/03/14 | Middle Georgia Transportatio |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,441.68 | 387769 | CK00000772306591 | 06/10/14 | Middle Georgia Transportatio |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,406.10 | 388082 | CK00000772188661 | 06/17/14 | Middle Georgia Transportatio |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,567.79 | 388275 | CK00000751167581 | 06/24/14 | Middle Georgia Transportatio |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,567.79 | 388430 | CK00000762098841 | 07/01/14 | Middle Georgia Transportatio |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,970.52 | 388624 | CK00000753015251 | 07/08/14 | Middle Georgia Transportatio |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,078.56 | 388943 | CK00000773055471 | 07/15/14 | Middle Georgia Transportatio |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,874.11 | 389163 | CK00000781930461 | 07/29/14 | Middle Georgia Transportatio |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,536.38 | 389381 | CK00000761973231 | 07/29/14 | Middle Georgia Transportatio |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,488.06 | 389555 | CK00000761741861 | 08/05/14 | Middle Georgia Transportatio |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 270.00 | 388408 | CK00000780282461 | 07/01/14 | Midtown Glass Company |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 500.00 | 388318 | CK00000740467791 | 07/01/14 | Midway Truck, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,400.00 | 388760 | CK00000770001471 | 07/16/14 | Mid-West Express Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,400.00 | 387201 | CK00000780011661 | 06/26/14 | Mika Logistics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,450.00 | 387235 | CK00000740023071 | 06/17/14 | Mika Logistics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 7,325.00 | 387498 | CK00000740006591 | 06/26/14 | Mika Logistics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,000.00 | 387542 | CK00000780011691 | 06/26/14 | Mika Logistics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,700.00 | 387597 | CK00000780011681 | 06/25/14 | Mika Logistics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,725.00 | 387696 | CK00000740023051 | 06/17/14 | Mika Logistics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,325.00 | 387724 | CK00000740023061 | 06/17/14 | Mika Logistics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,525.00 | 387830 | CK00000780011671 | 06/26/14 | Mika Logistics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,300.00 | 387947 | CK00000780011701 | 06/26/14 | MiKA Transport, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,650.00 | 387948 | CK00000780042221 | 07/07/14 | MiKA Transport, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 387949 | CK00000780042231 | 07/07/14 | MiKA Transport, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,875.00 | 388138 | CK00000780007471 | 07/17/14 | MiKA Transport, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,800.00 | 388139 | CK00000780007461 | 07/17/14 | MiKA Transport, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 388214 | CK00000740006601 | 07/11/14 | MiKA Transport, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 388349 | CK00000780007501 | 07/17/14 | MiKA Transport, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,725.00 | 388481 | CK00000760009331 | 07/23/14 | MiKA Transport, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,650.00 | 388547 | CK00000780007511 | 07/17/14 | MiKA Transport, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,525.00 | 388717 | CK00000760009321 | 07/23/14 | MiKA Transport, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,400.00 | 388761 | CK00000750012391 | 07/30/14 | MiKA Transport, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,600.00 | 389080 | CK00000750012401 | 07/30/14 | MiKA Transport, Inc. |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,350.00 | 387706 | CK0000076266439 | 06/13/14 Millenium |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 250.00 | 388126 | CK0000077158166 | 05/20/14 Millenium |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,000.00 | 389372 | CK0000076163668 | 07/30/14 Millner Technologies Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 536.23 | 387810 | CK0000077120472 | 06/16/14 Modular Space Corporation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 536.23 | 388996 | CK0000078060150 | 07/18/14 Modular Space Corporation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 536.23 | 389558 | CK0000078111875 | 08/08/14 Modular Space Corporation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 907.14 | 388674 | CK0000078127689 | 07/11/14 Moody's Tire Service Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 273.10 | 388926 | CK0000074224669 | 07/16/14 Moody's Tire Service Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 105.00 | 389179 | CK0000075210132 | 07/28/14 Moody's Tire Service Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,680.00 | 387369 | CK0000074117587 | 06/05/14 Morgan Southern, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 600.00 | 387598 | CK0000077272669 | 06/09/14 Morgan Southern, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 900.00 | 387986 | CK0000078094709 | 06/19/14 Morgan Southern, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,400.00 | 388140 | CK0000076149670 | 07/01/14 Morgan Southern, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,050.00 | 388184 | CK0000077129189 | 07/07/14 Morgan Southern, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,300.00 | 388350 | CK0000077207550 | 07/14/14 Morgan Southern, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,500.00 | 388548 | CK0000074073772 | 07/24/14 Morgan Southern, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 650.00 | 389081 | CK0000074073773 | 07/24/14 Morgan Southern, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 975.00 | 388185 | CK0000077254939 | 06/23/14 Morgan Van Lines, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 75.00 | 387150 | CK0000028088480 | 05/27/14 MTTR, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 83.56 | 387488 | CK0000028068334 | 06/05/14 MTTR, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 513.67 | 388248 | CK0000030309806 | 06/23/14 MTTR, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 133.42 | 388409 | CK0000028054112 | 07/01/14 MTTR, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 216.20 | 388675 | CK0000031251677 | 07/14/14 MTTR, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 163.49 | 388997 | CK0000029085227 | 07/18/14 MTTR, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 831.69 | 389180 | CK0000075126101 | 07/25/14 MTTR, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 75.00 | 389406 | CK0000031330686 | 08/04/14 MTTR, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 72.00 | 387811 | CK0000077246371 | 06/17/14 Nacco Windshield Repair |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,100.00 | 388186 | CK0000077068816 | 07/08/14 Naedok LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 97.44 | 387489 | CK0000077052321 | 06/04/14 Napa |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 86.19 | 388114 | CK0000074040129 | 06/20/14 Napa |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 185.05 | 388319 | CK0000075050126 | 06/26/14 Napa |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 143.18 | 388998 | CK0000075039874 | 07/17/14 Napa |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 58.39 | 389138 | CK0000077024904 | 07/24/14 Napa |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 80.35 | 389181 | CK0000077024903 | 07/24/14 Napa |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 77.94 | 389407 | CK0000078072449 | 08/01/14 Napa |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,350.00 | 387202 | CK0000076160142 | 06/17/14 National Bankers Trust |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,500.00 | 387236 | CK0000075206540 | 06/03/14 National Bankers Trust |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,050.00 | 387237 | CK0000077143469 | 06/23/14 National Bankers Trust |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,665.82 | 387370 | CK0000076160143 | 06/17/14 National Bankers Trust |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,400.00 | 387545 | CK0000078125370 | 07/01/14 National Bankers Trust |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,650.00 | 387546 | CK0000077128531 | 06/19/14 National Bankers Trust |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,400.00 | 387714 | CK0000074097904 | 06/13/14 National Bankers Trust |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,350.00 | 387831 | CK0000077230310 | 06/16/14 National Bankers Trust |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,100.00 | 387987 | CK0000078125365 | 07/01/14 National Bankers Trust |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,050.00 | 388141 | CK0000078125364 | 07/01/14 National Bankers Trust |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,350.00 | 388142 | CK0000078125369 | 07/01/14 National Bankers Trust |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 388549 | CK0000078135022 | 07/18/14 National Bankers Trust |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 388025 | CK0000078140820 | 06/17/14 National Transport Carriers |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 388187 | CK0000078179046 | 07/10/14 National Transport Carriers |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 388550 | CK0000078058458 | 07/22/14 National Transport Carriers |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 389363 | CK0000078181719 | 07/31/14 National Transport Carriers |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 582.00 | 389162 | CK0000076066772 | 07/28/14 ND WB Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,700.00 | 387320 | CK0000074131167 | 06/23/14 Neal Freeman Investments |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,000.00 | 387371 | CK0000074131168 | 06/23/14 Neal Freeman Investments |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,000.00 | 387950 | CK0000076153799 | 07/09/14 Neal Freeman Investments |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,000.00 | 387988 | CK0000076153800 | 07/09/14 Neal Freeman Investments |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,000.00 | 388032 | CK0000074131169 | 06/23/14 Neal Freeman Investments |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,000.00 | 388551 | CK0000076100771 | 07/21/14 Neal Freeman Investments |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 63.28 | 387446 | CK0000076110321 | 06/02/14 NexAir |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 64.78 | 388410 | CK0000075243070 | 06/30/14 NexAir |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 95.90 | 389139 | CK0000076151869 | 07/28/14 NexAir |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 63.28 | 389356 | CK0000076121877 | 07/31/14 NexAir |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 850.00 | 387599 | CK0000074123043 | 07/01/14 NH Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,300.00 | 387735 | CK0000075198896 | 06/17/14 NH Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,600.00 | 388188 | CK0000078091709 | 07/22/14 Niese Transport Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,000.00 | 387989 | CK0000077073889 | 07/08/14 NK Transport LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,875.00 | 387600 | CK0000078404299 | 06/16/14 NTA Ltd. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,986.56 | 388605 | CK0000075300727 | 07/07/14 O.Bexy Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 103.50 | 387680 | CK0000077282675 | 05/10/14 Occupational Health Centers |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 39.00 | 388320 | CK0000075126986 | 06/26/14 Occupational Health Centers |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 64.50 | 388411 | CK0000077260599 | 07/01/14 Occupational Health Centers |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 103.50 | 389140 | CK0000078201190 | 07/29/14 Occupational Health Centers |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 121.94 | 387812 | CK0000075110689 | 05/17/14 Office Depot, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 315.54 | 388115 | CK0000075261846 | 06/23/14 Office Depot, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 387725 | CK0000075131385 | 06/18/14 O'Hare Freight USA Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,924.35 | 387709 | CK0000076521641 | 06/12/14 Old Dominion Freight Line |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,200.00 | 387203 | CK00000754095731 | 06/02/14 Orange Commercial Credit |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,750.00 | 387238 | CK00000752225211 | 06/16/14 Orange Commercial Credit |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,100.00 | 387239 | CK00000772805761 | 06/16/14 Orange Commercial Credit |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,200.00 | 387372 | CK00000772805751 | 06/16/14 Orange Commercial Credit |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,000.00 | 387601 | CK00000761212551 | 06/19/14 Orange Commercial Credit |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,750.00 | 387951 | CK00000781803361 | 06/27/14 Orange Commercial Credit |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,400.00 | 38779D | CK00000751946121 | 06/23/14 Orange Commercial Credit |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,750.00 | 388143 | CK00000740890491 | 07/08/14 Orange Commercial Credit |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,000.00 | 388189 | CK00000751912381 | 07/14/14 Orange Commercial Credit |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,100.00 | 388351 | CK00000772029461 | 07/18/14 Orange Commercial Credit |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,300.00 | 388553 | CK00000772029481 | 07/18/14 Orange Commercial Credit |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,300.00 | 388762 | CK00000752845221 | 07/21/14 Orange Commercial Credit |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 600.00 | 387142 | CK00000310296101 | 05/21/14 OTR Capital LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 600.00 | 388632 | CK00000300359391 | 07/09/14 OTR Capital LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 150.00 | 389084 | CK00000280110451 | 07/21/14 OTR Capital LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 850.00 | 388676 | CK00000780027761 | 07/28/14 Overhead Door Company |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 318.56 | 389357 | CK00000750010731 | 07/30/14 Overhead Door Company |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 388554 | CK00000742374911 | 07/25/14 Overland Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,910.00 | 388283 | CK00000740675551 | 06/30/14 Owals Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 388555 | CK00000742199101 | 07/10/14 Partners Funding, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 388763 | CK00000762590221 | 07/14/14 Partners Funding, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,450.00 | 389085 | CK00000773413261 | 07/28/14 Partners Funding, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,950.00 | 387603 | CK00000770002291 | 06/19/14 Pay4Freight.com |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 165.62 | 388927 | CK00000742104971 | 07/15/14 Peach State Truck Center |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 27,275.28 | 387151 | CK00000773751481 | 06/16/14 Petroleum Traders Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 26,254.77 | 388097 | CK00000782547031 | 06/23/14 Petroleum Traders Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 388765 | CK00000770024121 | 07/18/14 PFS OF GA INC. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 650.00 | 388766 | CK00000782603671 | 07/28/14 Piggyback Services Company |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 37,539.16 | 1014 | CK00000741738701 | 05/20/14 Pilot Receivables LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 40,932.25 | 387285 | CK00000760970111 | 05/27/14 Pilot Receivables LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 32,533.06 | 387502 | CK00000771255101 | 06/03/14 Pilot Receivables LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 32,778.73 | 387770 | CK00000771688261 | 06/10/14 Pilot Receivables LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 35,560.87 | 388095 | CK00000761430091 | 06/17/14 Pilot Receivables LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 26,769.94 | 388279 | CK00000781769951 | 06/24/14 Pilot Receivables LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 33,849.82 | 388436 | CK00000781248291 | 07/01/14 Pilot Receivables LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 31,817.24 | 388628 | CK00000771745531 | 07/08/14 Pilot Receivables LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 31,767.70 | 388949 | CK00000742033471 | 07/15/14 Pilot Receivables LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 37,722.28 | 389166 | CK00000751662151 | 07/22/14 Pilot Receivables LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 26,373.77 | 389382 | CK00000741800731 | 07/29/14 Pilot Receivables LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 318.20 | 388077 | CK00000761286141 | 06/20/14 Pitney Bowes Global Fin Svcs |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 900.00 | 387717 | CK00000750529081 | 06/23/14 Pole Star Long Haul |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 500.00 | 387373 | CK00000750316551 | 06/06/14 Pope Trucking Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 600.00 | 387991 | CK00000752220771 | 07/03/14 Porter Billing Services, LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,462.50 | 388125 | CK00000740707991 | 06/19/14 Preferred Networks Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,462.50 | 389150 | CK00000782326501 | 07/21/14 Preferred Networks Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 850.00 | 387992 | CK00000770315721 | 06/20/14 Preferred Transport & Dist |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 575.00 | 388190 | CK00000741841531 | 07/10/14 Premier Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,700.00 | 388556 | CK00000750087471 | 07/22/14 Primos Express |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 900.60 | 388811 | CK00000743339961 | 07/15/14 Proclean Of Atlanta |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,650.00 | 388045 | CK00000783248361 | 06/16/14 Progressive Tranport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 388767 | CK00000742233511 | 07/25/14 Provisions Trucking Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,252.87 | 388076 | CK00000761284321 | 06/20/14 Purchase Power |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,254.12 | 388999 | CK00000761086251 | 07/21/14 Purchase Power |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 295.00 | 387152 | CK00000761880711 | 05/29/14 Quality Compliance Concepts |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 265.50 | 389182 | CK00000780378821 | 07/24/14 Quality Compliance Concepts |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 383.50 | 389358 | CK00000742395661 | 08/04/14 Quality Compliance Concepts |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,750.00 | 387250 | CK00000742319901 | 05/27/14 R & J Express Towing LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,475.00 | 387407 | CK00000760681801 | 05/30/14 R & J Express Towing LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,350.00 | 387654 | CK00000762060551 | 06/10/14 R & J Express Towing LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,250.00 | 388052 | CK00000781646451 | 06/16/14 R & J Express Towing LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,025.00 | 388226 | CK00000771280261 | 06/26/14 R & J Express Towing LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,275.00 | 388378 | CK00000762844131 | 06/30/14 R & J Express Towing LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,925.00 | 388659 | CK00000764045671 | 07/07/14 R & J Express Towing LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,100.00 | 388908 | CK00000752929201 | 07/11/14 R & J Express Towing LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,682.50 | 389123 | CK00000773175531 | 07/21/14 R & J Express Towing LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,000.00 | 389337 | CK00000783518191 | 07/28/14 R & J Express Towing LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,106.00 | 388352 | CK00000780455001 | 07/29/14 R & K Trucking Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,500.00 | 387205 | CK00000755125281 | 05/27/14 R & R Pallet Svcs Of Garden |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,120.00 | 387322 | CK00000780710711 | 06/03/14 R & R Pallet Svcs Of Garden |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,120.00 | 387377 | CK00000752821551 | 06/05/14 R & R Pallet Svcs Of Garden |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,060.00 | 387608 | CK00000761899201 | 06/09/14 R & R Pallet Svcs Of Garden |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,510.00 | 387999 | CK00000762622721 | 06/23/14 R & R Pallet Svcs Of Garden |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,120.00 | 388144 | CK00000762527731 | 06/23/14 R & R Pallet Svcs Of Garden |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,188.00 | 388145 | CK00000782425381 | 06/27/14 R & R Pallet Svcs Of Garden |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 25,000.00 | 387247 | CK00000780051141 | 05/29/14 R S L Leasing |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 15,000.00 | 387517 | CK00000770025531 | 06/04/14 R S L Leasing |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 25,000.00 | 388270 | CK0000077039469I | 06/24/14 R S L Leasing |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 15,000.00 | 388612 | CK0000075063731 | 07/09/14 R S L Leasing |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 26,000.00 | 388801 | CK0000078005174I | 07/11/14 R S L Leasing |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 10,000.00 | 388814 | CK0000077017222I | 07/15/14 R S L Leasing |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 13,000.00 | 388940 | CK0000077011484I | 07/22/14 R S L Leasing |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 26,000.00 | 389160 | CK0000078066557I | 07/28/14 R S L Leasing |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 12,000.00 | 389502 | CK0000077010569I | 08/01/14 R S L Leasing |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,850.00 | 387604 | CK0000075003576I | 06/10/14 R. E. Garrison Trucking Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 388557 | CK0000076000466I | 07/15/14 R. E. Garrison Trucking Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 388769 | CK0000077206920I | 07/25/14 R. E. Garrison Trucking Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,292.03 | 388234 | CK0000075052549I | 06/23/14 R. S. Lockwood, Jr. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 935.19 | 388796 | CK0000074143400I | 07/10/14 R. S. Lockwood, Jr. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,900.00 | 388027 | CK0000074097322I | 07/01/14 Rajpura Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 550.00 | 388768 | CK0000075108516I | 07/31/14 Randall Transport Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,050.00 | 387374 | CK0000074003545I | 06/19/14 RDX, LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 650.00 | 388116 | CK0000077002584I | 06/27/14 Reeves Wrecker Service, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 180.00 | 388249 | CK0000077002582I | 06/27/14 Reeves Wrecker Service, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,600.00 | 387993 | CK0000074148829I | 07/14/14 Republic Business Credit LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,286.50 | 389327 | CK0000078022893I | 07/25/14 Reuther Trucking LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 387464 | CK0000077141564I | 06/03/14 Ricky Lockwood |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 388447 | CK0000077118052I | 07/02/14 Ricky Lockwood |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 389541 | CK0000075010689I | 08/04/14 Ricky Lockwood |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 97.46 | 388069 | CK0000076126069I | 06/17/14 Ricoh Customer Finance Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 128.84 | 388677 | CK0000076094526I | 07/14/14 Ricoh Customer Finance Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 97.46 | 389142 | CK0000075030253I | 07/22/14 Ricoh Customer Finance Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 150.84 | 389409 | CK0000078035591 | 08/04/14 Ricoh Customer Finance Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,009.07 | 387153 | CK0000074064259I | 05/27/14 RICOH USA, INC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 445.18 | 387268 | CK0000075445205I | 05/27/14 RICOH USA, INC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 677.62 | 387681 | CK0000077027748I | 06/09/14 RICOH USA, INC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 192.61 | 388250 | CK0000078011767I | 06/25/14 RICOH USA, INC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 283.59 | 389141 | CK0000075026571I | 07/22/14 RICOH USA, INC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,940.00 | 387375 | CK0000075320866I | 06/23/14 Riviera Finance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,450.00 | 387952 | CK0000076158045I | 07/07/14 Riviera Finance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,400.00 | 387994 | CK0000075170297I | 07/01/14 Riviera Finance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,900.00 | 388035 | CK0000075218676I | 06/16/14 Riviera Finance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,900.00 | 388483 | CK0000074139070I | 07/18/14 Riviera Finance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,000.00 | 388558 | CK0000074139071I | 07/18/14 Riviera Finance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,400.00 | 387321 | CK0000078138980I | 05/16/14 Riviera Finance Of Texas |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 750.00 | 387605 | CK0000078126429I | 06/12/14 Riviera Finance Of Texas |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,600.00 | 388771 | CK0000074158466I | 07/21/14 Riviera Finance Of Texas |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 350.24 | 387204 | CK0000078159452I | 06/16/14 Roadrunner Intermodal Svcs. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 814.49 | 387754 | CK0000078159470I | 06/16/14 Roadrunner Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,900.00 | 387995 | CK0000077129220I | 07/07/14 Roadrunner Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 751.70 | 388128 | CK0000077135168I | 06/23/14 Roadrunner Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 45.00 | 388371 | CK0000078259437I | 07/15/14 Roadsprint Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 250.00 | 388093 | CK0000074049181I | 06/23/14 Roanoke Trade Services, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,800.00 | 387996 | CK0000076135908I | 06/19/14 Robert Bearden Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,200.00 | 388560 | CK0000078111827I | 07/09/14 Robert Bearden Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 388772 | CK0000077258099I | 07/28/14 Robert Bearden Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 387456 | CK0000075578878I | 06/02/14 Robert Schrilla |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 388444 | CK0000076215493I | 07/02/14 Robert Schrilla |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 389535 | CK0000075301483I | 08/04/14 Robert Schrilla |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,100.00 | 388191 | CK0000075022789I | 07/21/14 Rodriguez Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 8,070.00 | 387606 | CK0000078205586I | 06/24/14 Rogelio Enrique Mejia |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 8,100.00 | 388192 | CK0000078222809I | 07/28/14 Rogelio Enrique Mejia |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,380.43 | 388224 | CK0000077100080I | 06/27/14 Ronald Oglesby |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,792.75 | 388636 | CK0000077233640I | 07/08/14 Ronald Oglesby |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,700.00 | 387293 | CK0000074181249I | 06/03/14 Ross Lane & Company, LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 750.00 | 387997 | CK0000075031439I | 06/24/14 Ross Neely Systems, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 824.50 | 388594 | CK0000078000282I | 07/31/14 Roy Cole Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,900.00 | 387376 | CK0000076254128I | 06/16/14 Royalty Capital, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 250.00 | 387607 | CK0000078157433I | 06/13/14 Royalty Capital, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,200.00 | 388193 | CK0000077154756I | 07/02/14 Royalty Capital, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 7,200.00 | 388484 | CK0000074182917I | 07/28/14 Royalty Capital, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,350.00 | 388562 | CK0000074178040I | 07/18/14 Royalty Capital, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 822.81 | 387395 | CK0000074020685I | 06/05/14 RPM Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 543.29 | 387998 | CK0000076068155I | 06/23/14 RPM Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 236.77 | 388194 | CK0000077060767I | 07/14/14 RPM Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 246.69 | 388563 | CK0000077008635I | 07/18/14 RPM Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 260.19 | 388774 | CK0000076050238I | 07/28/14 RPM Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,563.00 | 388000 | CK0000078014368I | 07/11/14 RST Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 9,450.00 | 387273 | CK0000075142716I | 05/27/14 RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 7,600.00 | 387274 | CK0000075142718I | 05/27/14 RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,950.00 | 387275 | CK0000075142717I | 05/27/14 RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 900.00 | 387378 | CK0000078089770I | 06/02/14 RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,270.00 | 387402 | CK0000078384456I | 06/06/14 RTS Financial Service |

| Company | Bank | Type | Amount | Check # | CK Number | Date | Description |
|---|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 12,950.00 | 387403 | CK00000752575871 | 06/02/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 19,040.00 | 387404 | CK00000780897661 | 06/02/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 10,150.00 | 387421 | CK00000743785811 | 06/06/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 11,335.50 | 387506 | CK00000771280511 | 06/09/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 14,971.98 | 387507 | CK00000771327501 | 06/09/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 8,735.50 | 387508 | CK00000771327511 | 06/09/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,300.00 | 387547 | CK00000741229911 | 06/10/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 600.00 | 387548 | CK00000771672861 | 06/10/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,295.00 | 387636 | CK00000741229901 | 06/14/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 14,900.00 | 387644 | CK00000771177781 | 06/16/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 11,615.32 | 387756 | CK00000751394991 | 06/16/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 10,625.00 | 387757 | CK00000761242761 | 06/16/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 10,484.00 | 387777 | CK00000751394751 | 06/16/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 12,874.00 | 387778 | CK00000761840811 | 06/16/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 12,390.00 | 387932 | CK00000781955551 | 06/23/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 10,240.00 | 387933 | CK00000780899221 | 06/23/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 9,044.29 | 388041 | CK00000780710021 | 07/02/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 13,780.00 | 388042 | CK00000770951901 | 06/24/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 14,070.00 | 388132 | CK00000741145011 | 06/26/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 16,579.60 | 388219 | CK00000770632351 | 07/11/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 14,090.00 | 388229 | CK00000780804741 | 07/15/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,200.00 | 388231 | CK00000770951891 | 06/24/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 11,925.50 | 388463 | CK00000770632371 | 07/11/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 7,920.00 | 388464 | CK00000770632361 | 07/11/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 12,310.00 | 388601 | CK00000741092491 | 07/11/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 9,840.00 | 388602 | CK00000770631991 | 07/11/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,000.00 | 388610 | CK00000742879431 | 07/07/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 9,940.00 | 388627 | CK00000750418601 | 07/21/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 9,070.00 | 388633 | CK00000780804731 | 07/15/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,980.00 | 388634 | CK00000740682231 | 07/21/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,680.00 | 388699 | CK00000740682221 | 07/21/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 7,960.00 | 388700 | CK00000770913361 | 07/28/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,975.00 | 389200 | CK00000741594191 | 07/31/14 | RTS Financial Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 900.00 | 388775 | CK00000761428961 | 07/22/14 | RTS Lines |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,200.00 | 388564 | CK00000771953171 | 07/18/14 | Ryder Intergrated Logistics |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,929.61 | 387141 | CK00000740431221 | 06/04/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 18,388.82 | 387422 | CK00000740431241 | 06/04/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 18,301.19 | 387423 | CK00000740431211 | 06/04/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 16,862.24 | 387424 | CK00000750941181 | 06/16/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 12,721.20 | 387425 | CK00000772716051 | 06/16/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 842.46 | 387426 | CK00000740431231 | 06/16/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 20,363.93 | 387780 | CK00000750941171 | 06/16/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 37,188.29 | 387781 | CK00000772716061 | 06/16/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,778.93 | 387782 | CK00000772716041 | 06/16/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 14,948.32 | 388083 | CK00000751627061 | 06/23/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 352.48 | 388232 | CK00000751627081 | 06/23/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 19,854.84 | 388274 | CK00000751627071 | 06/23/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,263.42 | 388286 | CK00000760210031 | 07/02/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 7,288.85 | 388287 | CK00000760210011 | 07/02/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 18,194.55 | 388425 | CK00000760210021 | 07/02/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 37,907.64 | 388426 | CK00000782403111 | 07/14/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 18,117.80 | 388427 | CK00000760210001 | 07/02/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 54,598.80 | 388428 | CK00000780600221 | 07/18/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 17,043.93 | 388429 | CK00000782403121 | 07/14/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 920.06 | 388647 | CK00000780600201 | 07/18/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,809.12 | 388962 | CK00000780600221 | 07/18/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 14,948.23 | 389116 | CK00000740739111 | 07/21/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,829.44 | 389307 | CK00000750647161 | 07/25/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 20,671.28 | 389308 | CK00000750647151 | 07/25/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 18,402.21 | 389330 | CK00000770875181 | 07/25/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 310.00 | 387305 | CK00000770162891 | 06/03/14 | S & W Towing |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 740.00 | 388681 | CK00000770694181 | 07/14/14 | S & W Towing |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 406.97 | 387683 | CK00000780578311 | 06/11/14 | S.B. Cox, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 406.97 | 388413 | CK00000760358451 | 07/02/14 | S.B. Cox, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,450.00 | 387206 | CK00000782893151 | 06/17/14 | Saint John Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,450.00 | 388001 | CK00000751875241 | 07/15/14 | Saint John Capital Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 970.00 | 388945 | CK00000781488261 | 07/21/14 | Sam's Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 30.00 | 388690 | CK00000781224431 | 07/11/14 | Samuel Morgan |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,250.00 | 387379 | CK00000741327421 | 06/16/14 | Sandhu Trucking Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,201.50 | 387207 | CK00000761105181 | 05/26/14 | Sava Transportation Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,061.64 | 388002 | CK00000761105191 | 05/26/14 | Sava Transportation Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 461.42 | 387208 | CK00000740302871 | 06/06/14 | Savannah Cartage, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 234.73 | 387380 | CK00000770588411 | 06/17/14 | Savannah Cartage, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 672.69 | 387609 | CK00000750160861 | 06/19/14 | Savannah Cartage, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 357.81 | 388195 | CK00000740265921 | 07/07/14 | Savannah Cartage, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 575.37 | 388565 | CK00000740439331 | 07/16/14 | Savannah Cartage, Inc. |

| Company | Bank | Status | Amount | Check | | Date | Payee |
|---|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 850.00 | 388486 | CK0000075303041I | 07/21/14 | Schneider National |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 850.00 | CK0000074125366I | | 07/14/14 | Schneider National |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 841.00 | 387416 | CK0000076304245I | 05/30/14 | Scott Briley |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 387459 | CK0000077424249I | 06/09/14 | Scott Briley |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 388441 | CK0000077285539I | 07/03/14 | Scott Briley |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 751.88 | 388452 | CK0000075301983I | 07/11/14 | Scott Briley |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,190.44 | 389531 | CK0000074234635I | 08/04/14 | Scott Briley |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 389536 | CK0000076128208I | 07/09/14 | SDR Trucking LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 750.00 | 388567 | CK0000074356088I | 06/03/14 | SDVD |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 925.00 | 387211 | CK0000078017707I | 05/20/14 | Security Credit Corporation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,550.00 | 387610 | CK0000075149628I | 06/18/14 | Senn Freight Lines, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 900.00 | 388003 | CK0000077187792I | 07/09/14 | Senn Freight Lines, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 388196 | CK0000077289731I | 07/14/14 | Senn Freight Lines, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 900.00 | 388568 | CK0000076057541 | 06/04/14 | Servco Marketing Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 267.50 | 387491 | CK0000075291971 | 06/04/14 | Service Trucking Company LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 600.00 | 387381 | CK0000073103421 | 06/09/14 | Service Trucking Company LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 500.00 | 387611 | CK0000074015830I | 06/03/14 | SevenOaks Capital Associate |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,900.00 | 387209 | CK0000075030819I | 07/09/14 | SevenOaks Capital Associate |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 200.00 | 388569 | CK0000075069371 | 07/28/14 | SevenOaks Capital Associate |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,100.00 | 388778 | CK0000074056713I | 06/27/14 | Sewer And Water Bill |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 38.14 | 388299 | CK0000077220796I | 07/28/14 | Sewer And Water Bill |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 38.14 | 389318 | CK0000070959979I | 06/05/14 | SFE Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 859.00 | 387210 | CK0000077001403I | 06/17/14 | SFE Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 884.00 | 387382 | CK0000070969978I | 06/06/14 | SFE Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,468.00 | 387513 | CK0000078252539I | 06/09/14 | SFE Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 884.00 | 387515 | CK0000076093272I | 07/15/14 | SFE Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,143.00 | 388004 | CK0000078231858I | 06/27/14 | Shan Brother's Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 387612 | CK0000078081163I | 06/27/14 | Shell |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 296.13 | 388322 | CK0000070866603I | 07/28/14 | Shell |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 485.31 | 389319 | CK0000078020658I | 07/03/14 | Shell Rapid Lube |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 408.02 | 388414 | CK0000078036642I | 07/16/14 | Shell Rapid Lube |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 213.33 | 388679 | CK0000077140849I | 06/25/14 | Shergill Trans |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 873.00 | 387638 | CK0000076182300I | 06/11/14 | Sidhu Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,830.00 | 387613 | CK0000074016277I | 05/29/14 | Sienna Transportation Fin. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 387240 | CK0000075028572I | 07/01/14 | Sienna Transportation Fin. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 387383 | CK0000074439121I | 07/14/14 | Sienna Transportation Fin. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 388197 | CK0000077256514I | 06/23/14 | SIMBA Trucking LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,358.00 | 388099 | CK0000074100204I | 06/03/14 | Skinner Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,825.00 | 387323 | CK0000070037318I | 06/06/14 | Skinner Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,680.00 | 387324 | CK0000076009452I | 06/17/14 | Skinner Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,850.00 | 387731 | CK0000076025303I | 06/18/14 | Skinner Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,825.00 | 388005 | CK0000076059511I | 07/08/14 | Skinner Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,825.00 | 388354 | CK0000077041878I | 07/15/14 | Skinner Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,840.00 | 388570 | CK0000075016519I | 07/29/14 | Skinner Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,950.00 | 389095 | CK0000075184324I | 05/23/14 | SkyBitz |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,249.76 | 388118 | CK0000077141825I | 06/25/14 | SkyBitz |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,783.50 | 388251 | CK0000076079887I | 07/21/14 | SkyBitz |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 821.40 | 388323 | CK0000075093777I | 08/04/14 | SkyBitz |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 822.87 | 388929 | CK0000076193754I | 08/08/14 | SkyBitz |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,804.50 | 389586 | CK0000078163060I | 06/25/14 | Smith Cartage |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 625.00 | 388006 | CK0000076039862I | 06/17/14 | Smith Transportation Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,796.00 | 387212 | CK0000078241898I | 06/30/14 | SNL Logistics LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,870.00 | 387614 | CK0000077142685I | 05/23/14 | Sobon's Truck Repair Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 680.62 | 387155 | CK0000074361823I | 06/02/14 | Sobon's Truck Repair Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 638.26 | 387270 | CK0000074290900I | 06/30/14 | Sobon's Truck Repair Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 449.47 | 387492 | CK0000074290898I | 06/30/14 | Sobon's Truck Repair Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,405.74 | 387815 | CK0000078135256I | 06/25/14 | Sobon's Truck Repair Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,792.30 | 388071 | CK0000078135257I | 06/25/14 | Sobon's Truck Repair Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,150.30 | 388119 | CK0000074290899I | 06/30/14 | Sobon's Truck Repair Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 629.50 | 388252 | CK0000078131121I | 07/23/14 | Sobon's Truck Repair Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 420.40 | 388324 | CK0000076234103I | 07/29/14 | Sobon's Truck Repair Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 668.40 | 388930 | CK0000076234104I | 07/29/14 | Sobon's Truck Repair Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 790.00 | 389001 | CK0000074025797I | 06/27/14 | Soldier Trucking LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,900.00 | 388030 | CK0000074045524I | 07/16/14 | South Carolina State Police |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 100.00 | 388619 | CK0000028054113I | 07/01/14 | South Georgia Fabrication |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 50.00 | 388416 | CK0000074021209I | 06/10/14 | South Georgia Western Star |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 17.38 | 387685 | CK0000076024191I | 06/17/14 | South Georgia Western Star |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 256.75 | 387817 | CK0000078036567I | 07/02/14 | South Georgia Western Star |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 279.32 | 388415 | CK0000076228251 | 08/05/14 | South Georgia Western Star |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 36.81 | 389415 | CK0000078016647I | 06/05/14 | Southeast Alabama Gas Dist. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 11.21 | 387493 | CK0000077176077I | 07/15/14 | Southeast Alabama Gas Dist. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 8.32 | 388687 | CK0000077011296I | 06/06/14 | Southern AG Carriers Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,450.00 | 387213 | CK0000077008394I | 06/20/14 | Southern AG Carriers Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,100.00 | 387615 | CK0000075025758I | 07/02/14 | Southern AG Carriers Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 388007 | CK0000075041842I | 07/08/14 | Southern AG Carriers Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,300.00 | 388353 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 388571 | CK00000740321591 | 07/22/14 Southern AG Carriers Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 148.68 | 388120 | CK00000740802171 | 06/19/14 Southern Auto Electric, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 275.96 | 388253 | CK00000781594921 | 06/23/14 Southern Auto Electric, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 244.98 | 389002 | CK00000742063851 | 07/15/14 Southern Auto Electric, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 387214 | CK00000770173811 | 06/05/14 Southern Freight Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 500.00 | 387384 | CK00000770173821 | 06/05/14 Southern Freight Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 500.00 | 388008 | CK00000760510561 | 06/24/14 Southern Freight Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 500.00 | 388355 | CK00000750043331 | 07/10/14 Southern Freight Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 540.00 | 388572 | CK00000770454381 | 07/22/14 Southern Freight Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,388.16 | 387156 | CK00000761086291 | 06/02/14 Southern Tire Mart |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 523.58 | 387271 | CK00000771008771 | 05/30/14 Southern Tire Mart |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 8,192.45 | 387304 | CK00000741695381 | 06/05/14 Southern Tire Mart |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,389.28 | 387448 | CK00000781889051 | 06/09/14 Southern Tire Mart |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,252.29 | 387525 | CK00000761315801 | 06/11/14 Southern Tire Mart |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,490.32 | 387684 | CK00000761315781 | 06/11/14 Southern Tire Mart |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,439.46 | 387816 | CK00000761154091 | 06/24/14 Southern Tire Mart |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,331.91 | 388288 | CK00000752427591 | 06/30/14 Southern Tire Mart |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,662.15 | 389189 | CK00000761515001 | 07/28/14 Southern Tire Mart |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 495.27 | 388325 | CK00000740816121 | 06/30/14 Speed/Brior Auto Parts |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 131.44 | 389320 | CK00000750097861 | 07/30/14 Speed/Brior Auto Parts |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,100.00 | 387385 | CK00000771822451 | 06/05/14 SPI International Transp. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,500.00 | 387727 | CK00000740720341 | 06/17/14 SPI International Transp. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 387616 | CK00000750375881 | 07/14/14 Square Transportation, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,600.00 | 387215 | CK00000753262251 | 05/27/14 SR Ashe Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,600.00 | 387386 | CK00000761301921 | 06/04/14 SR Ashe Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,600.00 | 389098 | CK00000780973571 | 07/22/14 SR Ashe Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,552.00 | 389366 | CK00000771245291 | 07/30/14 SR Ashe Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 117.50 | 389532 | CK00000770854721 | 08/08/14 St George Warehouse |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,100.00 | 388009 | CK00000751350981 | 06/24/14 Starway Trucking Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 112.07 | 388573 | CK00000750799061 | 07/21/14 Starway Trucking Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,200.00 | 388573 | CK00000762850731 | 07/21/14 Starway Trucking Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,250.00 | 387325 | CK00000770914011 | 06/09/14 Steelhead Finance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,191.05 | 387326 | CK00000770225461 | 06/05/14 Steelhead Finance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 387618 | CK00000760238991 | 07/03/14 Steelhead Finance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,500.00 | 388574 | CK00000740212391 | 07/23/14 Steelhead Finance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,300.00 | 387216 | CK00000762430391 | 06/23/14 Steelman Transportation Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,100.00 | 387241 | CK00000762430381 | 06/23/14 Steelman Transportation Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,775.00 | 387617 | CK00000762430401 | 06/23/14 Steelman Transportation Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 386.75 | 388374 | CK00000771053811 | 06/11/14 Stephanie Williams-Pace |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 725.00 | 388487 | CK00000741714691 | 07/09/14 Sterling Commercial Credit |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 800.00 | 388488 | CK00000752135011 | 07/31/14 Sterling Commercial Credit |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,300.00 | 388575 | CK00000761721241 | 07/31/14 Sterling Commercial Credit |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,250.00 | 387217 | CK00000761555751 | 06/12/14 Sunbelt Finance LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,775.00 | 387619 | CK00000751319661 | 07/02/14 Sunbelt Finance LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,150.00 | 388198 | CK00000741271581 | 07/10/14 Sunbelt Finance LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,300.00 | 388577 | CK00000750938961 | 07/15/14 Sunbelt Finance LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,000.00 | 387138 | CK00000280268121 | 05/23/14 SunTrust Mortgage Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,000.00 | 388293 | CK00000310688181 | 06/26/14 SunTrust Mortgage Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,000.00 | 389504 | CK00000282193201 | 08/04/14 SunTrust Mortgage Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,200.00 | 387766 | CK00000760321611 | 06/16/14 Super T Logistics |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,400.00 | 387953 | CK00000740646951 | 06/30/14 Super T Logistics |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,850.00 | 388010 | CK00000780318811 | 07/03/14 Super T Logistics |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,900.00 | 388780 | CK00000742272386 | 07/21/14 Super Transport Internationa |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 18,748.80 | 388094 | CK00000761778991 | 06/17/14 Sutherland Asbill & Brennan |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 33,224.20 | 388813 | CK00000780547651 | 07/11/14 Sutherland Asbill & Brennan |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 100.00 | 387308 | CK00000761361111 | 06/17/14 Swissport Cargo |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 40.00 | 388123 | CK00000781456941 | 06/19/14 Swissport Cargo |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 24.07 | 389302 | CK00000770470391 | 08/01/14 Syed Mehdi |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,800.00 | 387621 | CK00000750355281 | 07/02/14 T & C Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 800.00 | 387219 | CK00000782104131 | 05/18/14 T.G. Baker Trucking Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 800.00 | 388201 | CK00000781904231 | 07/10/14 T.G. Baker Trucking Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,375.00 | 387220 | CK00000760301771 | 06/20/14 T.G.R. Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,485.00 | 387388 | CK00000761234061 | 06/25/14 T.G.R. Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,625.00 | 387623 | CK00000761234051 | 06/25/14 T.G.R. Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,450.00 | 387699 | CK00000750400241 | 06/16/14 T.G.R. Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,485.00 | 387700 | CK00000750400231 | 06/16/14 T.G.R. Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,585.00 | 387723 | CK00000770435821 | 06/13/14 T.G.R. Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 387954 | CK00000761234041 | 06/25/14 T.G.R. Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,050.00 | 387955 | CK00000770725601 | 07/15/14 T.G.R. Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,385.00 | 388202 | CK00000750354241 | 07/18/14 T.G.R. Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,810.00 | 388490 | CK00000760220521 | 07/28/14 T.G.R. Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,725.00 | 388580 | CK00000780441661 | 07/22/14 T.G.R. Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,875.00 | 388720 | CK00000760220531 | 07/28/14 T.G.R. Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 160.00 | 388221 | CK00000292258991 | 06/27/14 Taurean Williams |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 170.00 | 389376 | CK00000760743751 | 07/30/14 Taurean Williams |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,575.00 | 388437 | CK00000740132171 | 07/07/14 Tayshe Transportation |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,900.00 | 388199 | CK00000740083191 | 07/22/14 Taz Trucking, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 900.00 | 388782 | CK00000770697981 | 07/28/14 Taz Trucking, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,067.00 | 388276 | CK00000761292511 | 06/27/14 TBH Trucking |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,450.00 | 387330 | CK00000742212421 | 06/30/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,400.00 | 387331 | CK00000770994761 | 07/02/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,650.00 | 387530 | CK00000761414841 | 07/07/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,800.00 | 387550 | CK00000761591081 | 06/10/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,480.00 | 387550 | CK00000740162931 | 07/07/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,600.00 | 387551 | CK00000740162941 | 07/07/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,300.00 | 387552 | CK00000740162921 | 07/07/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,165.00 | 387645 | CK00000750608361 | 06/18/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,600.00 | 387662 | CK00000780955761 | 06/23/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,700.00 | 387758 | CK00000761007741 | 06/24/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,650.00 | 388011 | CK00000740162911 | 07/07/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 388148 | CK00000740162951 | 07/07/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,800.00 | 388149 | CK00000740162961 | 07/07/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,500.00 | 388578 | CK00000750202761 | 07/09/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 10,100.00 | 388603 | CK00000740211281 | 07/08/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 9,090.00 | 388635 | CK00000780014271 | 07/10/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,562.50 | 388783 | CK00000740635551 | 07/17/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,000.00 | 389101 | CK00000770585581 | 07/23/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,600.00 | 389333 | CK00000750216891 | 07/28/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,750.00 | 387218 | CK00000771222941 | 06/16/14 TCI Business Capital, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,325.00 | 387387 | CK00000741280571 | 06/23/14 TCI Business Capital, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,400.00 | 387620 | CK00000770832191 | 07/09/14 TCI Business Capital, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 800.00 | 388012 | CK00000780220581 | 07/07/14 TCI Business Capital, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,200.00 | 388200 | CK00000770832181 | 07/09/14 TCI Business Capital, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,855.00 | 388356 | CK00000751641101 | 07/23/14 TCI Business Capital, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,100.00 | 388579 | CK00000771116461 | 07/28/14 TCI Business Capital, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,850.00 | 388784 | CK00000781524891 | 07/15/14 TCI Business Capital, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 500.00 | 387622 | CK00000762549851 | 06/09/14 Teper Transportation Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 30.00 | 387291 | CK00000761120141 | 06/06/14 Terrell McIntosh |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,300.79 | 387292 | CK00000751213751 | 06/03/14 Terry Fortner |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,000.00 | 388623 | CK00000751378361 | 07/10/14 The Herring Group |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 725.00 | 387624 | CK00000781699621 | 06/16/14 The Mason An Dixon Lines, In |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,350.00 | 387767 | CK00000750719451 | 06/13/14 The Mason An Dixon Lines, In |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 388582 | CK00000762630491 | 07/14/14 Timco Logistics Systems Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 400.00 | 388786 | CK00000761535571 | 07/22/14 Timco Logistics Systems Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,760.55 | 387774 | CK00000740103661 | 06/15/14 Time Xpress |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 30.00 | 388086 | CK00000750850811 | 06/19/14 Timothy Travet |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 164.50 | 387288 | CK00000761552491 | 05/28/14 Timothy W. Dove |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 173.00 | 388085 | CK00000772275041 | 06/17/14 Timothy W. Dove |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 220.00 | 388942 | CK00000772868071 | 07/15/14 Timothy W. Dove |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 161.50 | 389561 | CK00000781229601 | 08/07/14 Timothy W. Dove |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 467.56 | 388326 | CK00000770193521 | 07/29/14 Tim's Diesel And Equipment |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 950.00 | 388787 | CK00000771747231 | 07/29/14 Titan Transfer Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 750.00 | 387625 | CK00000773080121 | 06/16/14 Titan Transport, LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,240.24 | 388800 | CK00000750581431 | 08/04/14 TJ Maxx |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 570.80 | 387157 | CK00000781223821 | 05/22/14 TNT Parts, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 311.27 | 387272 | CK00000754270351 | 05/27/14 TNT Parts, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 266.24 | 387306 | CK00000752479001 | 05/28/14 TNT Parts, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 424.26 | 387686 | CK00000782968671 | 06/09/14 TNT Parts, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 386.50 | 387818 | CK00000761785751 | 06/12/14 TNT Parts, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 779.76 | 388072 | CK00000773041151 | 06/16/14 TNT Parts, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 840.18 | 388121 | CK00000781450411 | 06/25/14 TNT Parts, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 468.53 | 388327 | CK00000782066741 | 06/30/14 TNT Parts, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,058.80 | 388417 | CK00000782564341 | 07/15/14 TNT Parts, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,602.90 | 388682 | CK00000780801671 | 07/15/14 TNT Parts, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 170.32 | 388931 | CK00000781384681 | 07/23/14 TNT Parts, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 601.34 | 389003 | CK00000782001731 | 07/25/14 TNT Parts, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 249.00 | 389145 | CK00000781384691 | 07/23/14 TNT Parts, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 377.42 | 389184 | CK00000742542581 | 07/29/14 TNT Parts, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 8.50 | 388328 | CK00000761901221 | 06/30/14 TOLL-BY-PLATE |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3.75 | 389321 | CK00000761550671 | 07/30/14 TOLL-BY-PLATE |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,425.00 | 388697 | CK00000740506941 | 07/15/14 Torres Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,425.00 | 388806 | CK00000740506951 | 07/15/14 Torres Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,100.00 | 387389 | CK00000781739051 | 06/17/14 Total Logistics Group |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,500.00 | 387626 | CK00000753476661 | 07/21/14 Total Logistics Group |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,100.00 | 388203 | CK00000752892321 | 07/09/14 Total Logistics Group |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,800.00 | 387711 | CK00000780557751 | 06/12/14 Total Transportation Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 873.00 | 388459 | CK00000751684571 | 07/08/14 Total Truck Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,259.78 | 387158 | CK00000755138001 | 05/27/14 Toyota Financial Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,259.78 | 388254 | CK00000761906791 | 06/24/14 Toyota Financial Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 812.00 | 387819 | CK00000780471421 | 06/13/14 Toyota Forklifts Of Atlanta |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 411.95 | 388255 | CK00000761110531 | 06/23/14 Toyota Forklifts Of Atlanta |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,192.15 | 388418 | CK00000780720001 | 07/16/14 Toyota Forklifts Of Atlanta |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,375.98 | 388683 | CK0000075085891I | 07/28/14 Toyota Forklifts Of Atlanta |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 800.00 | 387222 | CK0000074197084I | 06/02/14 Trans Corr LLC. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 850.00 | 387244 | CK0000077088595I | 05/27/14 Trans Corr LLC. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,500.00 | 387390 | CK0000076141435I | 07/07/14 Transam Financial Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,600.00 | 387509 | CK0000078095815I | 06/23/14 Transam Financial Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,600.00 | 387531 | CK0000075707301 | 06/30/14 Transam Financial Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,600.00 | 387663 | CK0000074022172I | 07/02/14 Transam Financial Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,300.00 | 388016 | CK0000075087071 | 07/23/14 Transam Financial Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,900.00 | 388021 | CK0000075052141 | 06/20/14 Transam Financial Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,750.00 | 388284 | CK0000076041951I | 07/11/14 Transam Financial Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,600.00 | 388370 | CK0000074164667I | 07/15/14 Transam Financial Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,600.00 | 388433 | CK0000074035677I | 07/11/14 Transam Financial Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,600.00 | 388465 | CK0000074060573I | 07/18/14 Transam Financial Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,600.00 | 389203 | CK0000074146380I | 07/29/14 Transam Financial Services |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 41.92 | 387494 | CK0000076000095I | 06/06/14 Transflo Express |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 31.81 | 387820 | CK0000074012871 | 06/17/14 Transflo Express |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 63.62 | 388073 | CK0000077000278I | 06/19/14 Transflo Express |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 40.18 | 388256 | CK0000078000066I | 06/26/14 Transflo Express |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 70.13 | 388684 | CK0000077000312I | 07/15/14 Transflo Express |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 38.51 | 389322 | CK0000078000142I | 07/29/14 Transflo Express |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 67.91 | 389419 | CK0000075004421I | 08/05/14 Transflo Express |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 33.67 | 389584 | CK0000076193750I | 08/08/14 Transflo Express |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 17.86 | 389585 | CK0000075193752I | 08/08/14 Transflo Express |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,000.00 | 387223 | CK0000070398851 | 06/05/14 Transport Factoring Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,400.00 | 388015 | CK0000074014100I | 06/20/14 Transport Factoring Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,000.00 | 387224 | CK0000075256095I | 06/02/14 Transport Financial Solutions |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 388792 | CK0000075090313I | 07/17/14 Transport Financial Solutions |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,525.00 | 387221 | CK0000076043900I | 05/17/14 Transportation Alliance Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 875.00 | 387242 | CK0000075007386I | 06/06/14 Transportation Alliance Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 387243 | CK0000078087497I | 06/16/14 Transportation Alliance Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,965.00 | 387327 | CK0000075007385I | 06/05/14 Transportation Alliance Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,750.00 | 387328 | CK0000076041899I | 05/17/14 Transportation Alliance Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,750.00 | 387329 | CK0000076041898I | 05/17/14 Transportation Alliance Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 387553 | CK0000077009055I | 06/11/14 Transportation Alliance Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 875.00 | 387628 | CK0000078087494I | 06/15/14 Transportation Alliance Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 875.00 | 388013 | CK0000076041897I | 05/17/14 Transportation Alliance Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 975.00 | 388014 | CK0000078116680I | 07/07/14 Transportation Alliance Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,625.00 | 388146 | CK0000076015181I | 06/24/14 Transportation Alliance Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,800.00 | 388204 | CK0000076006338I | 07/09/14 Transportation Alliance Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,325.00 | 388357 | CK0000078116875I | 07/07/14 Transportation Alliance Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,750.00 | 388492 | CK0000074034450I | 07/10/14 Transportation Alliance Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,625.00 | 388583 | CK0000076032482I | 07/15/14 Transportation Alliance Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,750.00 | 388790 | CK0000076032481I | 07/15/14 Transportation Alliance Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,053.52 | 388593 | CK0000078018884I | 07/09/14 TransPower Incorporated |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 550.00 | 388791 | CK0000078048168I | 07/28/14 Transworth Logistics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,450.00 | 387627 | CK0000076057606I | 07/07/14 Tranwest Capital Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,557.90 | 387785 | CK0000078319482I | 06/16/14 TRAVELERS |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,557.90 | 388794 | CK0000076244711I | 07/14/14 TRAVELERS |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 500.00 | 388585 | CK0000075340604I | 07/21/14 Trinity Distributions LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,100.00 | 387225 | CK0000075091959I | 05/29/14 Triple B Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 388205 | CK0000076000215I | 06/27/14 Triple Eight Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 200.00 | 388366 | CK0000076163833I | 07/02/14 Triple Eight Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 825.00 | 387226 | CK0000075144208I | 05/30/14 TruckCor Transportation |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 185.00 | 387786 | CK0000076074201I | 06/17/14 True Transport Insure |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 74.00 | 388957 | CK0000078064974I | 07/22/14 True Transport Insure |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,900.00 | 388029 | CK0000074028196I | 06/30/14 TVM Express, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,000.00 | 388017 | CK0000076200211I | 07/18/14 U Rol Express Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 800.00 | 388228 | CK0000075079074I | 06/10/14 U.S.Expediting & Logistics |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,950.00 | 387227 | CK0000077004285I | 06/02/14 U-Line Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 411.66 | 387136 | CK0000076016381I | 05/23/14 United Community Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 351.72 | 387137 | CK0000076016382I | 05/23/14 United Community Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,339.92 | 387285 | CK0000077032449I | 05/29/14 United Community Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 464.31 | 387784 | CK0000078102432I | 06/16/14 United Community Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 351.72 | 388089 | CK0000077035584I | 05/18/14 United Community Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 411.66 | 388223 | CK0000075022675I | 06/24/14 United Community Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,339.92 | 388385 | CK0000075088793I | 07/01/14 United Community Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 464.31 | 388691 | CK0000077022393I | 07/11/14 United Community Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 351.72 | 388953 | CK0000078017332I | 07/17/14 United Community Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 411.66 | 389154 | CK0000074016033I | 07/24/14 United Community Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,339.92 | 389168 | CK0000074016034I | 07/24/14 United Community Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,517.12 | 387294 | CK0000077032665I | 05/29/14 United Comunity Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,517.12 | 388375 | CK0000078101608I | 07/07/14 United Comunity Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,517.12 | 389374 | CK0000076062775I | 08/04/14 United Comunity Bank |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 348.79 | 387687 | CK0000075057264I | 06/12/14 United Parcel Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 410.80 | 388932 | CK0000077097729I | 07/21/14 United Parcel Service |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 50.00 | 388933 | CK0000078220605I | 07/16/14 Universal Environmental Ser. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 6,581.35 | 387159 | CK0000077056882I | 06/16/14 | USA Drivers, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,581.68 | 387307 | CK0000078003614I | 06/25/14 | USA Drivers, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,566.11 | 387692 | CK0000077056883I | 06/16/14 | USA Drivers, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,094.68 | 388033 | CK0000078049300I | 06/23/14 | USA Drivers, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,143.64 | 388074 | CK0000075078566I | 06/30/14 | USA Drivers, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,844.44 | 388257 | CK0000077135646I | 07/14/14 | USA Drivers, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,825.00 | 388329 | CK0000075028203I | 07/29/14 | USA Drivers, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,994.84 | 388685 | CK0000074038235I | 07/31/14 | USA Drivers, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 29,149.76 | 389554 | CK0000075289199I | 08/04/14 | USA Drivers, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,160.56 | 389589 | CK0000076193760I | 08/08/14 | USA Drivers, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 40.00 | 389581 | CK0000076193720I | 08/08/14 | Ush Medical Group Of Ga, PC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 15.00 | 389594 | CK0000076193768I | 08/08/14 | Ush Medical Group Of Ga, PC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,176.00 | 388024 | CK0000078235792I | 06/17/14 | UTC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 305.18 | 387689 | CK0000075055949I | 06/11/14 | Vanguard- Truck Ctr Of Atl |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 801.59 | 387821 | CK0000076032140I | 06/16/14 | Vanguard- Truck Ctr Of Atl |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 70.75 | 388934 | CK0000076003215I | 07/16/14 | Vanguard- Truck Ctr Of Atl |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,162.50 | 387629 | CK0000078025834I | 07/10/14 | Vega Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 46.03 | 387449 | CK0000074357357I | 06/03/14 | Verizon |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 46.03 | 387688 | CK0000078154121I | 06/11/14 | Verizon |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 46.44 | 388419 | CK0000077261167I | 07/01/14 | Verizon |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 0.58 | 389421 | CK0000077290891I | 08/04/14 | Verizon |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,957.27 | 388621 | CK0000078022129I | 07/10/14 | Veteran's Oil Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 83.28 | 387397 | CK0000074049015I | 06/03/14 | Vigillo LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 83.28 | 388373 | CK0000076073658I | 07/07/14 | Vigillo LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 83.28 | 389590 | CK0000075193762I | 08/08/14 | Vigillo LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,100.00 | 388206 | CK0000076022158I | 07/03/14 | Viva Capital Funding, Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 650.00 | 388207 | CK0000074008645I | 06/24/14 | Volume Freight |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,400.00 | 388018 | CK0000074034451I | 07/10/14 | Volume Transportation Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 388019 | CK0000078220723I | 07/07/14 | W Trucking Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,800.00 | 388494 | CK0000078178110I | 07/25/14 | W Trucking Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,400.00 | 387409 | CK0000076121219I | 05/30/14 | Warren Berry |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 388458 | CK0000077285544I | 07/03/14 | Warren Berry |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,400.00 | 389522 | CK0000029102810I | 08/01/14 | Warren Berry |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,800.00 | 388586 | CK0000078141523I | 07/21/14 | Well Fargo Business Credit |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,000.00 | 387396 | CK0000074053152I | 06/04/14 | Wells Fargo Bank, N.A. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,000.00 | 388422 | CK0000074083942I | 07/08/14 | Wells Fargo Bank, N.A. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,000.00 | 389503 | CK0000077078421I | 08/05/14 | Wells Fargo Bank, N.A. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,383.20 | 388147 | CK0000013900084I | 06/27/14 | Wesco Insurance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 572.39 | 389157 | CK0000075215690I | 07/28/14 | Wesco Insurance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,200.00 | 387722 | CK0000075034783I | 06/16/14 | West Motor Freight |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 850.00 | 387391 | CK0000074211939I | 06/04/14 | Western Express Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,250.00 | 387554 | CK0000078127783I | 06/09/14 | Western Express Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 700.00 | 387630 | CK0000078127784I | 06/09/14 | Western Express Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 2,700.00 | 388587 | CK0000076336596I | 07/07/14 | Western Express Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 3,300.00 | 387392 | CK0000076182207I | 06/11/14 | White Owl Trucking Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 200.00 | 388588 | CK0000074261874I | 07/16/14 | White Owl Trucking Inc. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 100.81 | 387690 | CK0000076006688I | 06/13/14 | Wilkinson Tire Center, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 48.35 | 388122 | CK0000074032265I | 06/27/14 | Wilkinson Tire Center, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 48.39 | 389005 | CK0000076039037I | 07/21/14 | Wilkinson Tire Center, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 12,000.00 | 388055 | CK0000075035911I | 06/20/14 | Windham Brannon |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,189.95 | 387450 | CK0000075102976I | 06/05/14 | Windstream |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 613.18 | 387495 | CK0000076058314I | 06/09/14 | Windstream |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 290.20 | 388075 | CK0000076053081 | 06/20/14 | Windstream |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,201.36 | 388330 | CK0000075220919I | 06/30/14 | Windstream |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 312.89 | 389006 | CK0000078054281I | 07/21/14 | Windstream |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 590.05 | 389146 | CK0000076056037I | 07/24/14 | Windstream |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,179.13 | 389323 | CK0000077166243I | 07/28/14 | Windstream |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 625.68 | 389574 | CK0000076193732I | 08/08/14 | Windstream |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 315.24 | 389575 | CK0000076193734I | 08/08/14 | Windstream |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 387393 | CK0000074235936I | 06/05/14 | Windy Hill Foliage, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,200.00 | 387631 | CK0000076301660I | 06/09/14 | Windy Hill Foliage, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,000.00 | 388150 | CK0000077168851I | 07/02/14 | Windy Hill Foliage, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 4,950.00 | 388208 | CK0000074330383I | 07/07/14 | Windy Hill Foliage, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,550.00 | 388358 | CK0000077259050I | 07/14/14 | Windy Hill Foliage, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 388493 | CK0000078263324I | 07/28/14 | Windy Hill Foliage, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 388589 | CK0000075294884I | 07/21/14 | Windy Hill Foliage, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,700.00 | 389109 | CK0000078232323I | 07/28/14 | Windy Hill Foliage, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,100.00 | 388590 | CK0000078026352I | 07/17/14 | Woods Brothers Trucking LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 25.00 | 388258 | CK0000076034857I | 07/08/14 | WorkWise Professional Servic |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,653.00 | 388020 | CK0000074233938I | 06/26/14 | WW Payment Systems |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 806.00 | 387160 | CK0000075109224I | 05/27/14 | Xtra Lease |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 806.00 | 388259 | CK0000074236934I | 06/24/14 | Xtra Lease |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 813.41 | 388331 | CK0000074201561I | 07/11/14 | Xtra Lease |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 806.00 | 388686 | CK0000078171713I | 08/01/14 | Xtra Lease |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 19.25 | 389362 | CK0000078171712I | 08/01/14 | Xtra Lease |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 900.00 | 387394 | CK0000078212624I | 06/10/14 | Zip Logistics |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,800.00 | 388209 | CK0000075204412 | 07/09/14 Zip Logistics |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 850.00 | 388592 | CK0000078028288 | 07/17/14 Zook Trucking LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 15,000.00 | 1015 | CK0000077075570 | 06/04/14 Drug Transport, Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 181.07 | 388271 | CK0000074220512 | 06/30/14 Amy Ingram |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,607.97 | 387161 | CK0000078155946 | 06/11/14 Rock Tenn/Transplace |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,625.00 | 387338 | CK0000077100612 | 06/03/14 Alpine Logistics |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,600.00 | 387353 | CK0000074153413 | 06/18/14 Eagle Auto Transport |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 483.75 | 387435 | CK0000076140907 | 06/03/14 Citrix Online |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 135.50 | 387532 | CK0000076257327 | 06/16/14 Medline Industries |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,623.00 | 387549 | CK0000076030501 | 06/11/14 Steelhead Finance |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 650.00 | 387590 | CK0000078163344 | 06/10/14 J D Burgess Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,450.00 | 387602 | CK0000310536531 | 06/17/14 OTR Capital LLC |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 14,948.33 | 387635 | CK0000078119070 | 05/19/14 Ryder Transportation Ser. |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 55.00 | 387667 | CK0000078005053 | 06/10/14 Choice Care Occup. Med&Rehab |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 43.63 | 388260 | CK0000075161148 | 07/02/14 Pitt Plastics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 50.58 | 388261 | CK0000075161147 | 07/02/14 Pitt Plastics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 65.44 | 388262 | CK0000075161139 | 07/02/14 Pitt Plastics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 137.69 | 388263 | CK0000075161140 | 07/02/14 Pitt Plastics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 12.98 | 388264 | CK0000075161141 | 07/02/14 Pitt Plastics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 44.08 | 388265 | CK0000075161142 | 07/02/14 Pitt Plastics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 101.04 | 388266 | CK0000075161143 | 07/02/14 Pitt Plastics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 284.00 | 388267 | CK0000075161144 | 07/02/14 Pitt Plastics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 140.28 | 388268 | CK0000075161145 | 07/02/14 Pitt Plastics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 115.10 | 388269 | CK0000075161146 | 07/02/14 Pitt Plastics Inc |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 1,343.56 | 388334 | CK0000076082969 | 07/08/14 Lincoln Electric Corp |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 124.66 | 388802 | CK0000074025106 | 07/31/14 JM Fry Printing Inks |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 230.85 | 388963 | CK0000076059874 | 07/29/14 Platinum Sportswear |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 436.08 | 388964 | CK0000076059875 | 07/29/14 Platinum Sportswear |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 162.00 | 388965 | CK0000074246391 | 07/29/14 American Formula |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 5,000.00 | 389149 | CK0000077184358 | 07/22/14 Milner Technologies |
| DRUG TRANSPORT INC | SUNTRUST BANK | Check Paid | 93.00 | 389151 | CK0000075213663 | 08/06/14 Medline Industries |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 1,108.77 | 108537 | | 05/12/14 Syed Mehdi |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 1,150.00 | 278404 | | 05/12/14 E-Transport Carriers, Inc |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 1,250.00 | 278449 | | 05/12/14 Great American Lines |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 1,050.00 | 278458 | | 05/12/14 Justus Truck Lines, Inc. |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 2,000.00 | 278487 | | 05/12/14 T.G.R. Transport |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 650.00 | 278717 | | 05/12/14 Preferred Transport & Dist |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 1,150.00 | 278719 | | 05/12/14 R.E. West Inc |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 9,630.00 | 278793 | | 05/12/14 RTS Financial Service |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 21,663.18 | 278804 | | 05/12/14 Apex Capital Corp |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 27,710.50 | 278817 | | 05/12/14 Great Lakes Petroleum |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 648.67 | 278823 | | 05/12/14 Sobon's Truck Repair Inc. |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 875.00 | 278838 | | 05/12/14 Transportation Alliance Bank |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 2,700.00 | 278842 | | 05/12/14 Ameritrust Capital Corp |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 2,600.00 | 278884 | | 05/12/14 Riviera Finance |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 4,100.00 | 278886 | | 05/12/14 Royalty Capital, Inc. |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 2,625.00 | 278902 | | 05/12/14 Transportation Alliance Bank |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 575.00 | 278905 | | 05/12/14 Wright Transportation, Inc. |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 1,131.87 | 278934 | | 05/12/14 Southern Tire Mart |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 1,344.94 | 279045 | | 05/12/14 Davis Transfer (Carnesville) |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 2,300.00 | 279049 | | 05/12/14 Eagle Capital Corporation |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 1,150.00 | 279062 | | 05/12/14 Jamm Trucking Inc. |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 1,500.00 | 279076 | | 05/12/14 Orange Commercial Credit |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 750.00 | 279083 | | 05/12/14 SDR Trucking LLC |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 30.00 | 279118 | | 05/12/14 Maurice Williams |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 136.00 | 279176 | | 05/12/14 NMFTA |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 1,194.76 | 279186 | | 05/12/14 Globaltranz Enterprises, Inc. |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 170.00 | 279202 | | 05/12/14 Amerson Tire Company, Inc. |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 271.35 | 279206 | | 05/12/14 Comcast |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 170.00 | 279208 | | 05/12/14 East Coast Trailer & Equip |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 928.48 | 279221 | | 05/12/14 Ricoh Customer Finance Corp |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 848.46 | 279227 | | 05/12/14 TNT Parts, Inc. |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 49.24 | 279229 | | 05/12/14 Transflo Express |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 84.15 | 279230 | | 05/12/14 Wilkinson Tire Center, Inc |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 1,031.92 | 279231 | | 05/12/14 Windstream |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 681.65 | 279239 | | 05/12/14 Southern Tire Mart |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 776.00 | 279242 | | 05/12/14 JSH Transport |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 850.00 | 279246 | | 05/12/14 Davis Transfer (Carnesville) |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 1,000.00 | 279278 | | 05/12/14 Eagle Capital Corporation |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 2,280.00 | 279289 | | 05/12/14 Heritage Dedicated Services |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 925.00 | 279306 | | 05/12/14 Robert Bearden Inc |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 971.48 | 279328 | | 05/12/14 Benny Cordero |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 300.00 | 279329 | | 05/12/14 Vindal Ogletree |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 1,843.00 | 279337 | | 05/12/14 Faith & Transportation |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 2,125.00 | 279343 | | 05/12/14 Arawak Xpress |
| DRUG TRANSPORT INC | | "INDIV CHKS PD | 600.00 | 279350 | | 05/12/14 Foley Carrier Services, LLC |

| | | | | |
|---|---|---|---|---|
| DRUG TRANSPORT INC | "INDIV CHKS PD | 464.31 | 279355 | 05/12/14 United Community Bank |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 37,000.00 | 279357 | 05/12/14 R S L Leasing |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 267.91 | 279368 | 05/12/14 Ferrell Gas |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,301.28 | 279372 | 05/12/14 Georgia Power Company |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 273.61 | 279383 | 05/12/14 Toyota Forklifts Of Atlanta |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 6,457.45 | 276713 | 05/13/14 Global Recovery Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,700.00 | 278459 | 05/13/14 KBG Logistics |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,811.72 | 278632 | 05/13/14 Harris Trailers, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,700.00 | 278651 | 05/13/14 C & C Trucking Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,400.00 | 278660 | 05/13/14 Crestmark TPG LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,600.00 | 278673 | 05/13/14 Transam Financial Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,700.00 | 278675 | 05/13/14 Windy Hill Foliage, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,400.00 | 278698 | 05/13/14 FirstLine Funding Group |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 125.41 | 278742 | 05/13/14 Amy Ingram |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 7,250.00 | 278754 | 05/13/14 C & C Trucking Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,329.07 | 278781 | 05/13/14 Southern Tire Mart |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,100.00 | 278854 | 05/13/14 ECapital LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 850.00 | 278857 | 05/13/14 Free State Trucking LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,300.00 | 278864 | 05/13/14 Interstate Capital Corp. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 825.00 | 278875 | 05/13/14 Morgan Southern, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 117.30 | 278947 | 05/13/14 Amy Ingram |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,675.00 | 279011 | 05/13/14 Interstate Capital Corp. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,500.00 | 279065 | 05/13/14 Landstar Inway Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 14,000.00 | 279107 | 05/13/14 DB&D Investments |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 400.00 | 279110 | 05/13/14 Scott Briley |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 100.00 | 279111 | 05/13/14 Amy Ingram |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 817.72 | 279153 | 05/13/14 Fleetcare Commercial Trucks |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,473.40 | 279160 | 05/13/14 Innovative Driver Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,243.84 | 279174 | 05/13/14 USA Drivers, inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 170.53 | 279193 | 05/13/14 Amy Ingram |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 732.96 | 279203 | 05/13/14 Ameriquest-Headquarters |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 887.19 | 279213 | 05/13/14 FleetNet America Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 55.82 | 279219 | 05/13/14 Office Depot, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 439.85 | 279220 | 05/13/14 RICOH USA, INC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 30.00 | 279235 | 05/13/14 Harold Crawford |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 6,264.00 | 279241 | 05/13/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,600.00 | 279243 | 05/13/14 Neal Freeman Investments |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,835.00 | 279247 | 05/13/14 Davis Transfer (Carnesville) |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 825.00 | 279248 | 05/13/14 Davis Transfer (Carnesville) |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,075.00 | 279293 | 05/13/14 Landstar Ligon, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,400.00 | 279307 | 05/13/14 Royal Truck Line |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,060.00 | 279308 | 05/13/14 R & R Pallet Svcs Of Garden |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,085.50 | 279336 | 05/13/14 C & T Freight LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 236.06 | 279354 | 05/13/14 Capital Transportation Sol |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 10.00 | 279356 | 05/13/14 Samuel E Earley, Jr |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 286.32 | 279358 | 05/13/14 Alabama Power Company |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 270.00 | 279359 | 05/13/14 Allgood Services Of Atlanta |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 127.29 | 279362 | 05/13/14 Ashley's Business Solutions |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,000.00 | 279367 | 05/13/14 DPS Software Systems |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 36.41 | 279376 | 05/13/14 Lott Builders Supply Co. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 213.75 | 279377 | 05/13/14 Modular Space Corporation |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,961.27 | 279406 | 05/13/14 Middle Georgia Transportatio |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 38,018.50 | 279408 | 05/13/14 Pilot Receivables LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 690.15 | 277845 | 05/14/14 Patrick Ryan |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,220.00 | 278707 | 05/14/14 Letica Resources Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,400.00 | 278830 | 05/14/14 Associated Receivables Fund |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,400.00 | 278843 | 05/14/14 Associated Receivables Fund |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,700.00 | 278868 | 05/14/14 Landstar Ranger, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,150.00 | 278898 | 05/14/14 TCI Business Capital, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,075.00 | 278900 | 05/14/14 Tramat LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,181.19 | 278965 | 05/14/14 Atlanta Tire Specialists, In |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 315.95 | 278967 | 05/14/14 Capital Office Products |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 20.00 | 278972 | 05/14/14 Douglas Security Systems |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 676.00 | 278975 | 05/14/14 Express Courier Intl |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,004.94 | 278998 | 05/14/14 Patrick Ryan |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 750.00 | 279060 | 05/14/14 Her Trucking, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 96.12 | 279119 | 05/14/14 Amy Ingram |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,619.00 | 279141 | 05/14/14 Rogelio Enrique Mejia |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,589.90 | 279142 | 05/14/14 Rogelio Enrique Mejia |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 164.54 | 279194 | 05/14/14 Kell Munroe |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 641.21 | 279217 | 05/14/14 Infinite Energy |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 300.00 | 279233 | 05/14/14 Autom. Coll. System Support |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 50.00 | 279240 | 05/14/14 Delta Airlines |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,650.00 | 279244 | 05/14/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,875.00 | 279275 | 05/14/14 D & G Transportation, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 37.36 | 279360 | 05/14/14 American Messaging |

| | | | | | |
|---|---|---|---|---|---|
| DRUG TRANSPORT INC | "INDIV CHKS PD | 545.34 | 279363 | 05/14/14 | Capital Office Products |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 292.13 | 279364 | 05/14/14 | CenturyLink |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 97.36 | 279384 | 05/14/14 | Transfio Express |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 612.27 | 279387 | 05/14/14 | Windstream |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,877.68 | 279388 | 05/14/14 | Euler Hermes ACI |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 163.26 | 279393 | 05/14/14 | Kell Munroe |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,425.93 | 279415 | 05/14/14 | R. S. Lockwood, Jr. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,400.00 | 278451 | 05/15/14 | Grub Hill Transport Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,572.18 | 278622 | 05/15/14 | Ameriquest-Headquarters |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,900.00 | 278672 | 05/15/14 | Transportation Alliance Bank |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 850.00 | 278882 | 05/15/14 | Preferred Transport & Dist |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 359.30 | 278889 | 05/15/14 | Savannah Cartage, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 135.08 | 279000 | 05/15/14 | FedEx |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,800.00 | 279012 | 05/15/14 | Landstar Ranger, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 386.68 | 279204 | 05/15/14 | Capital Office Products |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,875.00 | 279309 | 05/15/14 | RST Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,250.00 | 279335 | 05/15/14 | CRE Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,000.00 | 279339 | 05/15/14 | Shandex Truck Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 888.83 | 279365 | 05/15/14 | CS Truck & Trailer Repair |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 291.00 | 279400 | 05/15/14 | JSH Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 15.93 | 279425 | 05/15/14 | Robert Naylor |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 276.36 | 279429 | 05/15/14 | BDI |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 338.86 | 279449 | 05/15/14 | Overhead Door Company |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 390.52 | 279455 | 05/15/14 | TNT Parts, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 10,000.00 | 279460 | 05/15/14 | Lamberth, Cifelli, Stokes, |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 15,000.00 | 279461 | 05/15/14 | R S L Leasing |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,125.00 | 279576 | 05/15/14 | Arawak Xpress |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,300.00 | 278481 | 05/16/14 | Seminole Express |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 28,765.93 | 278519 | 05/16/14 | Advantage Truck Leasing |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,970.00 | 278723 | 05/16/14 | Senn Freight Lines, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 9,595.50 | 278806 | 05/16/14 | RTS Financial Service |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 950.00 | 278873 | 05/16/14 | Mid South Transport, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 800.00 | 278883 | 05/16/14 | Ramos Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 550.00 | 278892 | 05/16/14 | Service Trucking Company LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 550.00 | 278895 | 05/16/14 | SMS Transportation And Log |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 26,953.82 | 278926 | 05/16/14 | D-Jay Petroleum, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,669.89 | 279009 | 05/16/14 | International Express Trucki |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,400.00 | 279109 | 05/16/14 | Jack Sheppard |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 324.45 | 279165 | 05/16/14 | Sobon's Truck Repair Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 6,000.00 | 279182 | 05/16/14 | F & H Trucking LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 6,000.00 | 279183 | 05/16/14 | F & H Trucking LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 193.00 | 279189 | 05/16/14 | GMTA Safety Council |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,550.00 | 279280 | 05/16/14 | E-Transport Carriers, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,557.90 | 279340 | 05/16/14 | TRAVELERS |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 150.00 | 279365 | 05/16/14 | Colt Security Agency, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,189.15 | 279369 | 05/16/14 | Fleetcare Commercial Trucks |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 736.84 | 279379 | 05/16/14 | Interstate Billing Service |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 500.94 | 279385 | 05/16/14 | United Parcel Service |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 873.00 | 279399 | 05/16/14 | Inheritance Transportation |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 11,920.00 | 279407 | 05/16/14 | RTS Financial Service |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 280.00 | 279417 | 05/16/14 | Timothy Jones |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 147.00 | 279430 | 05/16/14 | Choice Care Occup. Med&Rehab |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 50.00 | 279432 | 05/16/14 | Eagle Secure Shredding |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 260.53 | 279434 | 05/16/14 | Fleet Pride |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 310.00 | 279437 | 05/16/14 | Gene's 24Hr Road Service |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 242.70 | 279439 | 05/16/14 | HireRight Solutions, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 123.83 | 279447 | 05/16/14 | Napa |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 202.00 | 279448 | 05/16/14 | Occupational Health Centers |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 422.21 | 279456 | 05/16/14 | Toyota Forklifts Of Atlanta |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,400.00 | 279459 | 05/16/14 | E-Transport Carriers, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,700.00 | 279490 | 05/16/14 | Aim Freight Trail Logistics |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,650.00 | 279566 | 05/16/14 | JF Transport Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 923.54 | 279578 | 05/16/14 | Hubert Arthur |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 831.85 | 279579 | 05/16/14 | International Express Trucki |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,059.47 | 279422 | 05/19/14 | Interstate Billing Service |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,600.00 | 278674 | 05/19/14 | Transam Financial Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,650.00 | 278678 | 05/19/14 | All-Ways Group LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,200.00 | 278679 | 05/19/14 | A.L. Smith Trucking Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,000.00 | 278693 | 05/19/14 | D O C Transportation |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,000.00 | 278718 | 05/19/14 | RDX, LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,900.00 | 278758 | 05/19/14 | Mika Logistics Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 636.84 | 278762 | 05/19/14 | Ameriquest-Headquarters |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,600.83 | 278769 | 05/19/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,550.00 | 278803 | 05/19/14 | C & C Trucking Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,900.00 | 278839 | 05/19/14 | Windy Hill Foliage, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 640.00 | 278846 | 05/19/14 | B.W. Mitchum Trucking Co. |

| Vendor | Memo | Amount | Check # | Date | Payee |
|---|---|---|---|---|---|
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,000.00 | 278852 | 05/19/14 | D O C Transportation |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 639.60 | 278859 | 05/19/14 | Globaltranz Enterprises, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 950.00 | 278861 | 05/19/14 | Hiperlink Transports LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,250.00 | 278876 | 05/19/14 | National Bankers Trust |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,400.00 | 278880 | 05/19/14 | Orange Commercial Credit |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 500.00 | 278885 | 05/19/14 | Roadrunner Transportation |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 884.00 | 278893 | 05/19/14 | SFE Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,700.00 | 278897 | 05/19/14 | Steelman Transportation Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 6,800.00 | 278942 | 05/19/14 | C & C Trucking Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,871.58 | 278988 | 05/19/14 | Southern Tire Mart |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 160.00 | 278995 | 05/19/14 | Joseph Estes |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 500.00 | 279029 | 05/19/14 | Arthur Docks Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,400.00 | 279032 | 05/19/14 | BMM Transportation Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 725.00 | 279033 | 05/19/14 | Brave Lines Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 950.00 | 279042 | 05/19/14 | Corporate Billing, LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 900.00 | 279072 | 05/19/14 | Morgan Van Lines, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,150.00 | 279073 | 05/19/14 | National Bankers Trust |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 800.00 | 279080 | 05/19/14 | Republic Business Credit LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 900.00 | 279084 | 05/19/14 | Senn Freight Lines, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 650.00 | 279088 | 05/19/14 | SMA Transportation |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 500.00 | 279090 | 05/19/14 | Swift Straw Freight LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,425.00 | 279096 | 05/19/14 | Transportation Alliance Bank |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 55.00 | 279161 | 05/19/14 | K & K Jumpstart/S. East Co. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 360.72 | 279215 | 05/19/14 | Haney Maintenance |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 30.00 | 279236 | 05/19/14 | Joseph Estes |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 925.00 | 279254 | 05/19/14 | Robert Bearden Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 875.00 | 279255 | 05/19/14 | Transportation Alliance Bank |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 11,100.00 | 279260 | 05/19/14 | Amaya Trucking |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 550.00 | 279271 | 05/19/14 | Cooper Freight Service, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,725.00 | 279272 | 05/19/14 | Corporate Billing, LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 850.00 | 279277 | 05/19/14 | D&S Factors |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 176.85 | 279287 | 05/19/14 | Globaltranz Enterprises, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 875.00 | 279321 | 05/19/14 | Transportation Alliance Bank |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,275.00 | 279330 | 05/19/14 | Advance Business Capital LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,500.00 | 279333 | 05/19/14 | FirstLine Funding Group |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 121.35 | 279346 | 05/19/14 | Roadrunner Transportation |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,500.00 | 279351 | 05/19/14 | Neal Freeman Investments |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,255.15 | 279370 | 05/19/14 | FleetNet America Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,675.00 | 279371 | 05/19/14 | GA. Truck Parts Company |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 28,180.34 | 279403 | 05/19/14 | Bulex Service Corporation |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 28.00 | 279419 | 05/19/14 | J C Companies, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 570.78 | 279424 | 05/19/14 | Ameriquest-Headquarters |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 693.76 | 279426 | 05/19/14 | Advantage Truck Leasing |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 120.00 | 279427 | 05/19/14 | Amerson Tire Company, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 84.00 | 279428 | 05/19/14 | Ameriquest-Headquarters |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 889.90 | 279440 | 05/19/14 | Infinite Energy |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 84.63 | 279446 | 05/19/14 | MTTR, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,200.00 | 279450 | 05/19/14 | Purchase Power |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 300.00 | 279458 | 05/19/14 | PRIAC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 300.00 | 279498 | 05/19/14 | Clark Transportation Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 735.00 | 279516 | 05/19/14 | Grimes Trucking Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 50.00 | 279531 | 05/19/14 | MPR Trucking Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 659.33 | 279563 | 05/19/14 | Dekalb County Treas/Acctg |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 111.00 | 279564 | 05/19/14 | True Transport Insure |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 787.75 | 279565 | 05/19/14 | Globaltranz Enterprises, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 400.00 | 279569 | 05/19/14 | Anne Lockwood |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 700.00 | 279577 | 05/19/14 | R & J Express Towing LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,333.70 | 279593 | 05/19/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 50,880.95 | 279594 | 05/19/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 19,284.02 | 279595 | 05/19/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 143.32 | 279603 | 05/19/14 | City Of Douglas |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,279.53 | 279612 | 05/19/14 | FormSouth Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 223.21 | 279613 | 05/19/14 | Georgia Power Company |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 97.46 | 279618 | 05/19/14 | Ricoh Customer Finance Corp |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 38.14 | 279620 | 05/19/14 | Sewer And Water Bill |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 250.33 | 279622 | 05/19/14 | Shell |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 10.31 | 279626 | 05/19/14 | South Georgia Western Star |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,800.13 | 279631 | 05/19/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 244.35 | 108622 | 05/20/14 | Arnold K Roper |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 7,200.00 | 278562 | 05/20/14 | Direct Access Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,650.00 | 278688 | 05/20/14 | Crestmark TPG LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,703.58 | 278691 | 05/20/14 | Direct Access Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,600.00 | 278802 | 05/20/14 | C & C Trucking Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,100.00 | 278833 | 05/20/14 | Crestmark TPG LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 925.00 | 278851 | 05/20/14 | D. Mosley Trucking Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,435.65 | 278927 | 05/20/14 | East Coast Trailer & Equip |

| | | | |
|---|---|---|---|
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,064.04 | 279010 | 05/20/14 International Express Trucki |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,370.00 | 279026 | 05/20/14 Advanced Commercial Capital |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 795.00 | 279051 | 05/20/14 Fast Cargo |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 872.00 | 279057 | 05/20/14 Globe Con Freight Systems |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 6,950.00 | 279061 | 05/20/14 Interstate Capital Corp. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,500.00 | 279074 | 05/20/14 Neal Freeman Investments |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 550.00 | 279085 | 05/20/14 Service Trucking Company LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 338.00 | 279209 | 05/20/14 Express Courier Intl |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,771.60 | 279234 | 05/20/14 Insurance TPA Com |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 800.00 | 279314 | 05/20/14 Speedy Freight Carrier Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 10,800.00 | 279332 | 05/20/14 Direct Access Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 6,750.00 | 279334 | 05/20/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 204.61 | 279341 | 05/20/14 AZ Atlanta, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 6,457.00 | 279349 | 05/20/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 21,588.46 | 279389 | 05/20/14 Apex Capital Corp |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 16.24 | 279390 | 05/20/14 Greenville Water & Sewer |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 12,435.77 | 279404 | 05/20/14 Good Way LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 55.00 | 279418 | 05/20/14 Cash |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 131.21 | 279433 | 05/20/14 East Coast Trailer & Equip |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 110.00 | 279436 | 05/20/14 Flynn Distributors |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 14.66 | 279443 | 05/20/14 Layne's Truck Parts, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 19.24 | 279444 | 05/20/14 Lott Builders Supply Co. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,860.00 | 279473 | 05/20/14 Davis Transfer (Carnesville) |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,462.50 | 279561 | 05/20/14 Preferred Networks Corp |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 583.87 | 279562 | 05/20/14 Preferred Networks Corp |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 776.00 | 279567 | 05/20/14 JSH Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,575.00 | 279570 | 05/20/14 Carolyn Golson |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 7,920.00 | 279575 | 05/20/14 RTS Financial Service |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 484.64 | 279598 | 05/20/14 Allied Waste Services- Grnvl |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 100.00 | 279602 | 05/20/14 Choice Care Occup. Med&Rehab |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 67.54 | 279608 | 05/20/14 FedEx |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 256.35 | 279609 | 05/20/14 Ferrell Gas |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 410.76 | 279621 | 05/20/14 Shell Rapid Lube |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 65.86 | 279628 | 05/20/14 Transflo Express |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 6,864.13 | 279662 | 05/20/14 Middle Georgia Transportatio |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,200.00 | 278711 | 05/21/14 Mika Logistics Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,575.00 | 278874 | 05/21/14 Mika Logistics Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,900.00 | 279037 | 05/21/14 Century Finance |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 800.00 | 279098 | 05/21/14 Zip Logistics |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,186.70 | 279338 | 05/21/14 R&R Trucking |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 949.98 | 279378 | 05/21/14 RICOH USA, INC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,422.34 | 279380 | 05/21/14 Sobon's Truck Repair Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 440.25 | 279382 | 05/21/14 TNT Parts, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 485.00 | 279401 | 05/21/14 Louisner Henry |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 525.00 | 279431 | 05/21/14 DPS Software Systems |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 932.19 | 279442 | 05/21/14 Landsberg |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 230.00 | 279445 | 05/21/14 Martinez Urgent Care, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,100.00 | 279508 | 05/21/14 Eagle Capital Corporation |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 500.00 | 279536 | 05/21/14 PFS OF GA INC. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,600.00 | 279549 | 05/21/14 SR Ashe Trucking |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 850.00 | 279558 | 05/21/14 Western Express Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 15,000.00 | 279571 | 05/21/14 DB&D Investments |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 153.82 | 279597 | 05/21/14 Advanced Disposal Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 89.85 | 279604 | 05/21/14 C LEC Solutions |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,201.83 | 279605 | 05/21/14 CS Truck & Trailer Repair |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,500.00 | 279606 | 05/21/14 DPS Software Systems |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 338.00 | 279607 | 05/21/14 Express Courier Intl |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 926.37 | 279615 | 05/21/14 Infinite Energy |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 322.48 | 279616 | 05/21/14 Modular Space Corporation |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 302.35 | 279630 | 05/21/14 Windstream |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 291.00 | 279652 | 05/21/14 JSH Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,900.00 | 278715 | 05/22/14 Padilla's Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,420.16 | 278819 | 05/22/14 Harris Trailers, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 10,590.00 | 278829 | 05/22/14 RTS Financial Service |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,200.00 | 278877 | 05/22/14 Neal Freeman Investments |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,600.00 | 278881 | 05/22/14 Power Funding, Ltd |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 752.27 | 278930 | 05/22/14 Harris Trailers, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 812.00 | 278991 | 05/22/14 Toyota Forklifts Of Atlanta |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,200.00 | 279089 | 05/22/14 Steelman Transportation Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,800.00 | 279095 | 05/22/14 Tranwest Capital Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,662.93 | 279251 | 05/22/14 International Express Trucki |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 943.97 | 279252 | 05/22/14 International Express Trucki |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 7,300.00 | 279347 | 05/22/14 Advance Business Capital LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,600.00 | 279353 | 05/22/14 Transam Financial Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,300.00 | 279397 | 05/22/14 FirstLine Funding Group |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 6,900.00 | 279402 | 05/22/14 Transam Financial Services |

| DRUG TRANSPORT INC | "INDIV CHKS PD | 933.59 | 279457 | 05/22/14 Veteran's Oil Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,950.00 | 279485 | 05/22/14 Orange Commercial Credit |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 925.00 | 279541 | 05/22/14 Robert Bearden Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,060.00 | 279542 | 05/22/14 R & R Pallet Svcs Of Garden |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 525.00 | 279554 | 05/22/14 Trans Corr LLC. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 582.00 | 279581 | 05/22/14 Kupel Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 922.17 | 279610 | 05/22/14 Fleetcare Commercial Trucks |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 145.00 | 279617 | 05/22/14 Moody's Tire Service Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 160.00 | 279660 | 05/22/14 Cash |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 13,216.70 | 279748 | 05/22/14 B B & T Of GA Bus. Loan Ctr. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 12,686.73 | 279749 | 05/22/14 B B & T Of GA Bus. Loan Ctr. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,438.25 | 278623 | 05/23/14 Atlanta Journal-Constitution |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,489.96 | 278640 | 05/23/14 USA Drivers, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,550.00 | 278734 | 05/23/14 Windy Hill Foliage, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,275.00 | 278735 | 05/23/14 Wolf Trucking Co. LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 6,915.00 | 278849 | 05/23/14 Crestmark TPG LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,000.00 | 278858 | 05/23/14 GBR Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,725.00 | 278866 | 05/23/14 Jim Piontek Trucking Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,400.00 | 278921 | 05/23/14 C & C Trucking Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 8,100.00 | 278941 | 05/23/14 C & C Trucking Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,550.00 | 278960 | 05/23/14 C & C Trucking Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 7,102.25 | 279013 | 05/23/14 National Bankers Trust |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,900.00 | 279019 | 05/23/14 C & C Trucking Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,300.00 | 279027 | 05/23/14 All-Ways Group LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,500.00 | 279066 | 05/23/14 Landstar Ranger, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 156.00 | 279207 | 05/23/14 Delta Computer Services Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,260.28 | 279223 | 05/23/14 Southern Tire Mart |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,500.00 | 279301 | 05/23/14 Northwest Freight LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 772.01 | 279381 | 05/23/14 Southern Tire Mart |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 863.08 | 279435 | 05/23/14 FleetNet America Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,255.62 | 279451 | 05/23/14 Interstate Billing Service |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 54.23 | 279454 | 05/23/14 Speed/Brior Auto Parts |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,350.00 | 279512 | 05/23/14 Foley Carrier Services, LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 425.00 | 279574 | 05/23/14 Senator International |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 630.50 | 279580 | 05/23/14 MDY Trucking |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 111.35 | 279601 | 05/23/14 Capital Office Products |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 818.02 | 279611 | 05/23/14 FleetNet America Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 810.78 | 279619 | 05/23/14 Interstate Billing Service |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 15.00 | 279656 | 05/23/14 RST Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,600.00 | 278835 | 05/27/14 Dolphin Line, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,600.00 | 278836 | 05/27/14 Dolphin Line, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,660.00 | 278853 | 05/27/14 Dolphin Line, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,700.00 | 278904 | 05/27/14 Windy Hill Foliage, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 10,050.00 | 278943 | 05/27/14 RTS Financial Service |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,400.00 | 279008 | 05/27/14 FirstLine Funding Group |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,725.00 | 279036 | 05/27/14 Capital Active Funding Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 600.00 | 279038 | 05/27/14 Chambers Transportation |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,100.00 | 279047 | 05/27/14 Dolphin Line, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,100.00 | 279068 | 05/27/14 Marquette Transportation |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 825.00 | 279070 | 05/27/14 MCH Transportation Company |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,000.00 | 279078 | 05/27/14 Porter Billing Services, LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,200.00 | 279079 | 05/27/14 Power Funding, Ltd |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,550.00 | 279097 | 05/27/14 Windy Hill Foliage, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,000.00 | 279100 | 05/27/14 Frazier & Deeter |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 794.25 | 279228 | 05/27/14 Toyota Forklifts Of Atlanta |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 850.00 | 279265 | 05/27/14 Brown Trucking Company |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 725.00 | 279266 | 05/27/14 Carroll Fulmer Logistics |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 725.00 | 279286 | 05/27/14 Georgia Southern Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,450.00 | 279295 | 05/27/14 Marquette Transportation |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,250.00 | 279303 | 05/27/14 Partners Funding, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 600.00 | 279304 | 05/27/14 Porter Billing Services, LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 850.00 | 279323 | 05/27/14 Trans Corr LLC. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,200.00 | 279326 | 05/27/14 Windy Hill Foliage, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,600.00 | 279352 | 05/27/14 TBS Factoring Service LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 40.00 | 279391 | 05/27/14 Greg Watson |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 21,410.96 | 279394 | 05/27/14 Apex Capital Corp |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,100.00 | 279396 | 05/27/14 Advance Business Capital LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 6,800.00 | 279412 | 05/27/14 Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,800.00 | 279416 | 05/27/14 Haney Maintenance |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,216.53 | 279481 | 05/27/14 International Express Trucki |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,445.00 | 279502 | 05/27/14 Davis Transfer (Carnesville) |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 725.00 | 279503 | 05/27/14 Deep South Freight |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,400.00 | 279511 | 05/27/14 FleetOne Factoring Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 850.00 | 279528 | 05/27/14 Match Factors Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,855.20 | 279545 | 05/27/14 SH Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,783.50 | 279623 | 05/27/14 SkyBitz |

| | | | | | |
|---|---|---|---|---|---|
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,700.00 | 279648 | 05/27/14 | Amaya Trucking |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 750.00 | 279649 | 05/27/14 | Corporate Billing, LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,440.00 | 279664 | 05/27/14 | National Bankers Trust |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 6,032.48 | 278553 | 05/28/14 | USA Drivers, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,800.00 | 278729 | 05/28/14 | T.G.R. Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,400.00 | 278837 | 05/28/14 | T.G.R. Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,373.70 | 278924 | 05/28/14 | Ameriquest-Headquarters |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 335.00 | 278982 | 05/28/14 | JobsInLogistics.com, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,150.00 | 279015 | 05/28/14 | TBS Factoring Service LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 6,000.00 | 279091 | 05/28/14 | TBS Factoring Service LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,900.00 | 279092 | 05/28/14 | TCI Business Capital, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,700.00 | 279245 | 05/28/14 | All-Ways Group LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,700.00 | 279259 | 05/28/14 | All-Ways Group LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 940.00 | 279294 | 05/28/14 | Le Joelle Petite Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 500.00 | 279296 | 05/28/14 | Mike Lamb Trucking Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,200.00 | 279299 | 05/28/14 | Neal Freeman Investments |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,700.00 | 279312 | 05/28/14 | Security Credit Corporation |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,013.15 | 279375 | 05/28/14 | Innovative Driver Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 388.00 | 279409 | 05/28/14 | 4A Trucking |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,986.92 | 279420 | 05/28/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,393.48 | 279421 | 05/28/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 336.39 | 279441 | 05/28/14 | J.J. Keller & Assoc., Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,900.00 | 279470 | 05/28/14 | National Bankers Trust |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,400.00 | 279478 | 05/28/14 | Interstate Capital Corp. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,900.00 | 279491 | 05/28/14 | Amaya Trucking |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 163.84 | 279658 | 05/28/14 | Kell Munroe |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 100.00 | 278770 | 05/29/14 | Innovative Hosting Solutions |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,127.05 | 278964 | 05/29/14 | Ameriquest-Headquarters |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,008.41 | 278981 | 05/29/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,900.00 | 279006 | 05/29/14 | Crestmark TPG LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,575.00 | 279043 | 05/29/14 | Crestmark TPG LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,050.00 | 279249 | 05/29/14 | Dolphin Line, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 725.00 | 279273 | 05/29/14 | Crestmark TPG LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,050.00 | 279276 | 05/29/14 | Dolphin Line, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 895.00 | 279327 | 05/29/14 | Woods Brothers Trucking LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,372.50 | 279342 | 05/29/14 | ATL Courier |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 10,800.00 | 279348 | 05/29/14 | Direct Access Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,311.59 | 279452 | 05/29/14 | Sobon's Truck Repair Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,539.59 | 279453 | 05/29/14 | Southern Tire Mart |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,400.00 | 279468 | 05/29/14 | Landstar Ranger, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,356.00 | 279506 | 05/29/14 | Dolphin Line, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,469.60 | 279515 | 05/29/14 | Grand Financial Management |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 600.00 | 279518 | 05/29/14 | Hard Drive Logistics |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 988.65 | 108619 | 05/30/14 | Syed Mehdi |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,300.00 | 278847 | 05/30/14 | Cirrus Transport Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,650.00 | 279039 | 05/30/14 | Cirrus Transport Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,400.00 | 279054 | 05/30/14 | FleetOne Factoring Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 11,300.00 | 279237 | 05/30/14 | C & C Trucking Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,300.00 | 279269 | 05/30/14 | Cirrus Transport Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 841.58 | 279310 | 05/30/14 | Savannah Cartage, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,400.00 | 279331 | 05/30/14 | C & C Trucking Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,186.33 | 279361 | 05/30/14 | Ameriquest-Headquarters |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,219.48 | 279423 | 05/30/14 | Ameriquest-Headquarters |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,645.00 | 279524 | 05/30/14 | Landstar Ranger, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,250.00 | 279589 | 05/30/14 | National Bankers Trust |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,890.47 | 279625 | 05/30/14 | Southern Tire Mart |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 10.00 | 279661 | 05/30/14 | Charles Hamilton, ESQ |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 27,152.66 | 279750 | 05/30/14 | Fuel Masters |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,055.87 | 108579 | 06/02/14 | Syed Mehdi |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,093.00 | 278724 | 06/02/14 | SFE Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,950.00 | 278840 | 06/02/14 | 88 Transportation |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,100.00 | 278872 | 06/02/14 | Medallion Trans. & Logistics |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,500.00 | 278878 | 06/02/14 | Northern Steel Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,100.00 | 278899 | 06/02/14 | T.G.R. Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 8,870.00 | 278922 | 06/02/14 | RTS Financial Service |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,500.00 | 278936 | 06/02/14 | Terry Fortner |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,290.00 | 279041 | 06/02/14 | Compass Funding Solutions |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,700.00 | 279053 | 06/02/14 | FirstLine Funding Group |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,500.00 | 279058 | 06/02/14 | G&P Trucking Company, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,035.00 | 279071 | 06/02/14 | Morgan Southern, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,000.00 | 279077 | 06/02/14 | Panther Expedited Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,900.00 | 279081 | 06/02/14 | Riviera Finance |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,450.00 | 279256 | 06/02/14 | Transportation Alliance Bank |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,600.00 | 279267 | 06/02/14 | Century Finance |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,600.00 | 279270 | 06/02/14 | Compass Funding Solutions |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,700.00 | 279282 | 06/02/14 | FirstLine Funding Group |

| | | | | | |
|---|---|---|---|---|---|
| DRUG TRANSPORT INC | "INDIV CHKS PD | 750.00 | 279283 | 06/02/14 | Free State Trucking LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 800.00 | 279284 | 06/02/14 | Frontier Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 850.00 | 279290 | 06/02/14 | Hueneman Farms LC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,015.00 | 279292 | 06/02/14 | JKC Transport Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 950.00 | 279298 | 06/02/14 | Morgan Southern, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 900.00 | 279305 | 06/02/14 | Preferred Transport & Dist |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 750.00 | 279311 | 06/02/14 | SDR Trucking LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 9,000.00 | 279313 | 05/02/14 | SevenOaks Capital Associate |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 850.00 | 279315 | 06/02/14 | Sunbelt Finance LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,700.00 | 279319 | 06/02/14 | Titan Trucking LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,950.00 | 279322 | 06/02/14 | Transportation Alliance Bank |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 6,507.00 | 279398 | 06/02/14 | Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 24,005.88 | 279464 | 05/02/14 | Apex Capital Corp |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,350.00 | 279477 | 06/02/14 | Interstate Capital Corp. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,500.00 | 279479 | 06/02/14 | Interstate Capital Corp. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,650.00 | 279497 | 05/02/14 | Cirrus Transport Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 563.23 | 279514 | 06/02/14 | Globaltranz Enterprises, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,650.00 | 279522 | 06/02/14 | KA Logistics Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 940.00 | 279525 | 05/02/14 | Le Joelle Petite Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 6,400.00 | 279535 | 06/02/14 | Orange Commercial Credit |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 550.00 | 279538 | 06/02/14 | Preferred Transport & Dist |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 900.00 | 279540 | 05/02/14 | RDX, LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 900.00 | 279544 | 06/02/14 | Senn Freight Lines, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,456.51 | 279590 | 06/02/14 | Wesco Insurance |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,165.96 | 279592 | 05/02/14 | Ameriquest-Headquarters |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 472.71 | 279624 | 06/02/14 | Sabon's Truck Repair Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,171.65 | 279627 | 06/02/14 | Toyota Forklifts Of Atlanta |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 900.00 | 279262 | 06/02/14 | Benny Whitehead, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,150.00 | 278841 | 06/03/14 | AAA Southern Express |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,500.00 | 278848 | 06/03/14 | Continental Bullet Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 800.00 | 278865 | 06/03/14 | JFK Cartage & Convention Svc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,100.00 | 278871 | 06/03/14 | Mast Trucking Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,800.00 | 278896 | 06/03/14 | SPI International Transp. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,700.00 | 279014 | 06/03/14 | Sienna Transportation Fin. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,150.00 | 279025 | 06/03/14 | AAA Southern Express |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,300.00 | 279030 | 06/03/14 | Associated Receivables Fund |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,700.00 | 279050 | 06/03/14 | FAK Logistics, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,875.00 | 279069 | 06/03/14 | Martin's Bulk Milk Service |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,700.00 | 279086 | 06/03/14 | Sienna Transportation Fin. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,000.00 | 279253 | 06/03/14 | Neal Freeman Investments |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,150.00 | 279316 | 06/03/14 | TBS Factoring Service LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 700.00 | 279320 | 06/03/14 | Trans-Lease Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 9,000.00 | 279466 | 06/03/14 | Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,900.00 | 279472 | 06/03/14 | Amaya Trucking |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 650.00 | 279474 | 06/03/14 | Deep South Freight |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,093.00 | 279482 | 06/03/14 | JD Factors |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,700.00 | 279486 | 06/03/14 | Windy Hill Foliage, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 600.00 | 279496 | 06/03/14 | B.W. Mitchum Trucking Co. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 646.93 | 279543 | 06/03/14 | Savannah Cartage, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,000.00 | 279559 | 06/03/14 | Wind Transport Solutions Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,550.00 | 279560 | 06/03/14 | Windy Hill Foliage, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,525.00 | 279572 | 06/03/14 | Mika Logistics inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,207.00 | 279587 | 06/03/14 | Florida Beauty Flora Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 26,929.60 | 279600 | 06/03/14 | Boswell Oil |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,700.00 | 279655 | 06/03/14 | National Bankers Trust |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,220.00 | 278870 | 06/04/14 | Letica Resources Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,170.00 | 279257 | 06/04/14 | Advanced Commercial Capital |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,400.00 | 279279 | 06/04/14 | ECapital LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 700.00 | 279317 | 06/04/14 | T.G. Baker Trucking Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,600.00 | 279324 | 06/04/14 | Transam Financial Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,900.00 | 279509 | 06/04/14 | ECapital LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 980.00 | 279521 | 05/04/14 | JMT Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 6,900.00 | 279573 | 06/04/14 | Transam Financial Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,475.00 | 278683 | 06/05/14 | Cass Express Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,200.00 | 278703 | 05/05/14 | Jay Trucking LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,900.00 | 278845 | 06/05/14 | Bill's Produce Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,900.00 | 279031 | 05/05/14 | Bill's Produce Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,418.75 | 279159 | 06/05/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,872.72 | 279168 | 05/05/14 | USA Drivers, Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 929.04 | 279216 | 06/05/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 9,100.00 | 279238 | 05/05/14 | C & C Trucking Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,900.00 | 279263 | 05/05/14 | Bill's Produce Inc |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,006.48 | 279374 | 06/05/14 | Harris Trailers, Inc. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,600.00 | 279414 | 06/05/14 | Transam Financial Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 10,800.00 | 279467 | 06/05/14 | Direct Access Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 722.15 | 279551 | 06/05/14 | The Expediting Company |

| | | | | | |
|---|---|---|---|---|---|
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,080.00 | 278867 | 06/06/14 | King Of Kings Trucking |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 7,200.00 | 279395 | 06/06/14 | Direct Access Transport |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 450.00 | 279268 | 06/09/14 | Centennial Southern Express |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 4,800.00 | 279463 | 06/09/14 | Advance Business Capital LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 7,900.00 | 279465 | 06/09/14 | Apex Capital Corp |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 5,250.00 | 279499 | 06/09/14 | Corporate Billing, LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 20,571.33 | 279568 | 06/09/14 | Apex Capital Corp |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 2,500.00 | 279584 | 06/09/14 | Advance Business Capital LLC |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,491.63 | 279591 | 06/10/14 | Ameriquest-Headquarters |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 1,100.00 | 279281 | 06/11/14 | First National Bank-Factoring |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,013.04 | 278945 | 06/12/14 | Global Recovery Services |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 3,990.00 | 279553 | 06/13/14 | Transportation Alliance Bank |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 48,054.39 | 279755 | 06/18/14 | Ryder Transportation Ser. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 200.00 | 279657 | 06/19/14 | Eco Wash |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 502.88 | 2356 | 06/20/14 | Kentucky State Treasurer |
| DTI LOGISTICS INC | "INDIV CHKS PD | 13,616.91 | 279756 | 05/27/14 | B B & T Of GA Bus. Loan Ctr. |
| DRUG TRANSPORT INC | "INDIV CHKS PD | 30.63 | 278980 | 07/14/14 | Handy Ace Hardware |
| | | 24,426.68 | Wire or ACH | 05/12/2014 | Tranzpartners |
| | | 9,608.75 | Wire or ACH | 05/13/2014 | Affinity Services Group |
| | | 14,205.06 | Wire or ACH | 05/19/2014 | Tranzpartners |
| | | 19,958.96 | Wire or ACH | 05/19/2014 | Apex |
| | | 16,183.61 | Wire or ACH | 05/27/2014 | Tranzpartners |
| | | 9,311.25 | Wire or ACH | 05/28/2014 | Affinity Services Group |
| | | 12,870.61 | Wire or ACH | 06/02/2014 | Tranzpartners |
| | | 7,384.54 | Wire or ACH | 06/09/2014 | Tranzpartners |
| | | 8,053.50 | Wire or ACH | 06/10/2014 | Affinity Services Group |
| | | 12,818.88 | Wire or ACH | 06/16/2014 | Tranzpartners |
| | | 15,000.00 | Wire or ACH | 06/16/2014 | Tranzpartners |
| | | 15,000.00 | Wire or ACH | 06/23/2014 | Tranzpartners |
| | | 7,120.00 | Wire or ACH | 05/23/2014 | Tranzpartners |
| | | 12,210.25 | Wire or ACH | 06/24/2014 | Affinity Services Group |
| | | 21,872.74 | Wire or ACH | 06/30/2014 | Tranzpartners |
| | | 11,258.12 | Wire or ACH | 07/08/2014 | Affinity Services Group |
| | | 13,671.13 | Wire or ACH | 07/08/2014 | Tranzpartners |
| | | 17,442.75 | Wire or ACH | 07/22/2014 | Affinity Services Group |
| | | 48,000.00 | Wire or ACH | 07/31/2014 | Lamberth, Cefelli, Stokes Ellis |
| | | 64,169.45 | Wire or ACH | 08/01/2014 | Sutherland, Asbill & Brennan |
| | | 40,000.00 | Wire or ACH | 08/01/2014 | Triton Capital |
| | | 28,785.73 | Wire or ACH | 08/01/2014 | EFS |
| | | 75,000.00 | Wire or ACH | 08/04/2014 | Fleet One |
| | | 15,000.00 | Wire or ACH | 08/04/2014 | EFS |
| | | 10,809.50 | Wire or ACH | 08/05/2014 | Affinity Services Group |
| | | 12,500.00 | Wire or ACH | 08/05/2014 | Lamberth, Cefelli, Stokes Ellis |
| | | 10,000.00 | Wire or ACH | 08/05/2014 | Sutherland, Asbill & Brennan |
| | | 15,000.00 | Wire or ACH | 08/07/2014 | Triton Capital |
| | | 9,925.00 | Wire or ACH | 08/08/2014 | R&J Express Towing |

Exhibit 3 c
Payments to or on behalf of insiders

**Payments to insiders: 08/10/13 to 08/11/14**

| | 13-Aug | 13-Sep | 13-Oct | 13-Nov | 13-Dec | 14-Jan | 14-Feb | 14-Mar | 14-Apr | 14-May | 14-Jun | 14-Jul | 14-Aug | Total | Salary |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dick Lockwood | | | | | | 10,000.00 | | | | | | | | 10,000.00 | 84,456.00 |
| Rick Lockwood | 1,023.77 | | 1,334.52 | 1,467.45 | 1,022.39 | 915.89 | | | | | | | | 5,764.02 | 114,088.00 |
| Dave Hudson | | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | | 343.3 | | 4,000.00 | | | 28,343.30 | 0 |
| Patrick Ryan | | 296.79 | 559.51 | 520.53 | | 99.99 | | 690.15 | 2,004.94 | | | | | 4,171.91 | 87,400.00 |
| Patricia Tafel | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | | | | | | | 30,000.00 | 31,083.00 |
| Ricky Lockwood | | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 4,800.00 | 35,323.29 |
| Debra Wade | | | | | | | | | | | | | | 0 | 13,916.00 |
| Totals | 1,023.77 | 9,696.79 | 11,294.03 | 11,387.98 | 10,422.39 | 20,415.88 | 9,400.00 | 1,090.15 | 2,748.24 | 400 | 4,400.00 | 400 | 400 | 83,079.23 | |

**Payments for the benefit of Shareholder and related parties**

| | 13-Aug | 13-Sep | 13-Oct | 13-Nov | 13-Dec | 14-Jan | 14-Feb | 14-Mar | 14-Apr | 14-May | 14-Jun | 14-Jul | 14-Aug | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dick Lockwood | 11,717.46 | 7,717.46 | 8,717.46 | 11,717.46 | 14,717.46 | 8,717.46 | 6,717.46 | 6,717.46 | 4,300.00 | 2,717.46 | 2,000.00 | | | 85,757.14 |

Credit card charges for the benefit of insiders for the period 08/12/13 to 08/11/14

**QT Card**

| | 13-Aug | 13-Sep | 13-Oct | 13-Nov | 13-Dec | 14-Jan | 14-Feb | 14-Mar | 14-Apr | 14-May | 14-Jun | 14-Jul | 14-Aug | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dick Lockwood | 324.91 | 371.6 | 339.64 | 206.27 | 338.19 | 229.79 | 270.8 | 298.49 | 262.54 | 337.95 | 674.56 | 405.98 | 307.82 | 4,368.54 |
| Rick Lockwood | 396.99 | 578.56 | 383.94 | 585.34 | 427.2 | 386.46 | 401.91 | 435.91 | 471.93 | 706.45 | 676.94 | 870.27 | 755.89 | 7,077.79 |
| Patrick Ryan | 176.13 | 215.95 | 209.56 | 192.91 | 183.24 | 156.52 | 194.51 | 204.91 | 156.85 | 217.94 | 218.32 | 171.71 | 182.79 | 2,481.34 |
| Ricky Lockwood | 328.79 | 378.26 | 381.89 | 389.46 | 431.57 | 346.69 | 362.35 | 202.29 | 207.62 | 424.33 | 417.73 | 389.25 | 355.26 | 4,615.50 |
| Debra Wade | 236.19 | 343.38 | 212.34 | 73.1 | 148.54 | 69.1 | 0 | 0 | 138.69 | 70.87 | 104.24 | 325.26 | 107.47 | 1,824.18 |

**Shell Oil Card**

| | 13-Aug | 13-Sep | 13-Oct | 13-Nov | 13-Dec | 14-Jan | 14-Feb | 14-Mar | 14-Apr | 14-May | 14-Jun | 14-Jul | 14-Aug | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dick Lockwood | | | | | | | | | | | | | | 0 |
| Rick Lockwood | 444.02 | 260.7 | 566.09 | 320.52 | 277.59 | 496.7 | 271.16 | 367.97 | 0 | 0 | 0 | 0 | 0 | 3,004.75 |
| Patrick Ryan | | | | | | | | | | | | | | 0 |
| Ricky Lockwood | | | | | | | | | | | | | | 0 |
| Debra Wade | | | | | | | | | | | | | | 0 |

**American Express**

| | 13-Aug | 13-Sep | 13-Oct | 13-Nov | 13-Dec | 14-Jan | 14-Feb | 14-Mar | 14-Apr | 14-May | 14-Jun | 14-Jul | 14-Aug | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dick Lockwood | 868.22 | 981.14 | 829 | 1,312.98 | 1,333.46 | 933 | 881 | 1,010.00 | 860.16 | 967.04 | 1,115.50 | 919.89 | 852 | 12,863.39 |
| Rick Lockwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 856.53 | 0 | 0 | 0 | 856.53 |

Debtor will file an amendment to show payments made to RSL Leasing, Inc., an insider of the Debtor.

B7 (Official Form 7) (04/13)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Georgia Institute of Technology**<br>**150 Bobby Dodd**<br>**Atlanta, GA 30332** | | **3/27/14** | **$1,500** |

**8. Losses**

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **See Disclaimer** | | |

B7 (Official Form 7) (04/13)

---

**9.  Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Lamberth, Cifelli, Stokes, Ellis & Nason, P.A. 3343 Peachtree Road, NE #550 Atlanta, GA 30326** | **05/14/14 07/15/14 07/31/14 08/05/14** | **$10,000 14,034 48,000 12,500** |
| **Triton Capital Partners, Ltd. 566 West Lake St. #235 Chicago, IL 60661** | **August 16, 2013 - August 7, 2014** | **$354,054.62** |
| **Sutherland Asbill & Brennan, LLP 999 Peachtree Street, NE, #2300 Atlanta, GA 30309** | **September 2013 - August 5, 2013** | **$157,235. 25** |

---

**10.  Other transfers**

None
☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Central Freight Lines, Inc.** | **8/8/14** | **LTL Division; $350,000 advance payment made at closing against earn-outs (remitted to BB& T per Receivership Order)** |
| **Arthur Berry IRA account (administered by Advanta IRS Admin.)** | **3/19/14** | **Sale of Macon GA terminal; $215,668.71** |

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11.  Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

B7 (Official Form 7) (04/13)

**12. Safe deposit boxes**

None
■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None
■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None
■   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None
■   If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■   If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☐   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

B7 (Official Form 7) (04/13)

| SITE NAME AND ADDRESS<br>**See Disclaimer** | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
☐    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS<br>**See Disclaimer** | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
☐    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
docket number.

| NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT<br>**See Disclaimer** | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years**
immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six
years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six
years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF<br>SOCIAL-SECURITY OR<br>OTHER INDIVIDUAL<br>TAXPAYER-I.D. NO.<br>(ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND<br>ENDING DATES |
|---|---|---|---|---|
| **DTI Logistics** | **611426437** | **1939 Forge St.<br>Tucker, GA 30084** | **Transportation and<br>logistics services** | **Presently operating** |

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

B7 (Official Form 7) (04/13)

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Patrick T. Ryan<br>1939 Forge Street<br>Tucker, GA 30084 | Drug Transport, Inc. and DTI Logistics, Inc. |
| James Musgraves<br>1939 Forge Street<br>Tucker, GA 30084 | DB & D Investments, LLC |

None
☐   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Ross Lane Company | 7000 Peachtree Dunwoody Rd NE<br>Atlanta, GA 30328 | Review 2012 and prior |
| Windham Brannon | 3630 Peachtree Rd NE #600<br>Atlanta, GA 30326 | Audit 2013 |
| Frazier & Deeter LLC | 600 Peachtree St #1900<br>Atlanta, GA 30308 | Agreed upon procedure 2013 |

None
☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Ross Lane Company | 7000 Peachtree Dunwoody Rd NE<br>Atlanta, GA 30328 |
| Windham Brannon | 3630 Peachtree Rd NE #600<br>Atlanta, GA 30326 |
| Birnbrey Minsk Minsk & Perling LLC | 1801 Peachtree Rd NW<br>Atlanta, GA 30309 |
| Richard S. Lockwood, Sr. | 415 Enclave Circle<br>Atlanta, GA 30342 |

None
☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Branch Bank & Trust | 2012 (Drug Transport, Inc. including DTI Logistics, Inc.) |
| United Community Bank | 2012 (Drug Transport, Inc. including DTI Logistics, Inc.) |
| Triton Capital Partners | 2012 (Drug Transport, Inc. including DTI Logistics, Inc.) |
| Peoples Bank | |

B7 (Official Form 7) (04/13)

NAME AND ADDRESS                                           DATE ISSUED
**Ryder Transportation Ser.**
**P O Box 402366**
**Atlanta, GA 30384-2366**

**Occusure Insurance**

---

**20. Inventories**

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **8/10/14** | **Richard Lockwood, Jr.** | **Fuel inventory:**<br>**Tucker GA   $55,914**<br>**Douglas GA    21,304** |

None ☐   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **8/10/14** | **Richard S. Lockwood**<br>**1939 Forge St.**<br>**Tucker, GA 30084-6609** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Richard S. Lockwood**<br>**1939 Forge St.**<br>**Tucker, GA 30084-6609** | **President/CEO** | **Holds no shares of stock** |
| **Richard S. Lockwood, Sr.**<br>**415 Enclave Circle**<br>**Atlanta, GA 30342** | **Chairman Emeritus** | **Holds 82.5% of shares** |
| **Patricia S. Tafel**<br>**302 Perimeter Ctr N Apt 2037**<br>**Atlanta, GA 30346** | **Shareholder** | **Holds 17.5% of shares** |
| **David W. Hudson**<br>**4075 Bridle Ridge Dr**<br>**Suwanee, GA 30024** | **Director** | |
| **Patrick T. Ryan**<br>**1939 Forge St.**<br>**Tucker, GA 30084** | **Chief Financial Officer** | |

B7 (Official Form 7) (04/13)

---

**22 . Former partners, officers, directors and shareholders**

None ■
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None ■
b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR **See Exhibit 3(c)** | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None ☐
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION **Debtor files consolidated tax return with affiliate Debtor DTI Logistics, Inc.** | TAXPAYER IDENTIFICATION NUMBER (EIN) **61-1426437** |
|---|---|

---

**25. Pension Funds.**

None ☐
If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND **DTI Savings, Profit Sharing and Retirement Plan** | TAXPAYER IDENTIFICATION NUMBER (EIN) **58-1452791** |
|---|---|

* * * * * *

B7 (Official Form 7) (04/13)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date  **September  8, 2014**                     Signature   **/s/ Bayard Hollingsworth**
                                                             **Bayard Hollingsworth**
                                                             **Chief Restructuring Officer**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

B6A (Official Form 6A) (12/07)

In re **Drug Transport, Inc.** , Case No. **14-65621-bem**
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Drug Transport, Inc.**                                                   ,     Case No.   **14-65621-bem**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Cash in accounts** | - | **509,430.00** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Euler Hermes North American Insurance Company - business credit insurance policy  no. 5056912** | - | **Unknown** |
| 10. Annuities. Itemize and name each issuer. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **509,430.00** |
| (Total of this page) | |

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Drug Transport, Inc.** _____,    Case No. ___**14-65621-bem**___
                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts receivable - Truckload** | - | **758,105.31** |
| | | **Accounts receivable - Contract** | - | **197,679.16** |
| | | **Accounts receivable - LTL, Air and Storage** | - | **212,005.33** |
| | | **Accounts receivable - Brokerage** | - | **1,116,142.19** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    **2,283,931.99**
(Total of this page)

Sheet __**1**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Drug Transport, Inc.**                                          ,          Case No.    **14-65621-bem**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2006 Volvo S60 2.5L Turbo; VIN# YV1RS5928625S5403; Mileage: 149,617** | - | 2,500.00 |
| | | **2009 Honda Accord Sdn LX; VIN# JHMCP26329CO14918; Mileage: 96,300** | - | 7,500.00 |
| | | **2011 Honda Accord Crosstour EX-L (2WD 5dr); VIN# J6TF1H55BL001092 Mileage: 63,259** | - | 15,500.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Furniture and fixtures (cost)** | - | 1,191,839.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **Fuel inventory: Tucker GA - $55,914; Douglas GA - $21,304** | - | 77,218.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >          **1,294,557.00**
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     **Drug Transport, Inc.**                                                              ,     Case No.     **14-65621-bem**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Property Broker's Surety Bond #2013100020 through American Alternative Insurance Corporation** | - | **75,000.00** |

|  |  |
|---|---|
| Sub-Total > | **75,000.00** |
| (Total of this page) | |
| Total > | **4,162,918.99** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re  **Drug Transport, Inc.**                                                                                    Case No. __14-65621-bem__
_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **9331** <br><br> **BB&T** <br> **PO Box 580340** <br> **Charlotte, NC 28258** | | - | **Credit card debt** <br><br><br> Value $      **0.00** | | | | 35,235.81 | 35,235.81 |
| Account No. <br><br> **Branch Banking & Trust Company** <br> **Parker Hudson Rainer & Dobbs,** <br> **285 Peachtree Ctr Ave NE #1500** <br> **Atlanta, GA 30303** | X | - | **10/20/11** <br> **Promissory note** <br> **All personal property of the Debtor, including equipment, A/R, general intangibles; cross-collateralized and cross-defaulted pursuant to agreement dated 7/18/12** <br> Value $      **0.00** | | | | 6,669,443.31 | 6,669,443.31 |
| Account No. **TP 0009881037-02** <br><br> **Insurance Co State of PA** <br> **% American Insurance Agency Sv** <br> **PO Box 965** <br> **Lilburn, GA 30048-0965** | | - | **9/30/13** <br><br> **Property Broker's Surety Bond** <br><br> Value $      **75,000.00** | | | X | Unknown | Unknown |
| Account No. <br><br> **United Community Bank** <br> **2230 Riverside Parkway** <br> **Lawrenceville, GA 30043-5931** | | - | **Security agreement** <br><br> **2006 Volvo S60 2.5L Turbo; VIN# YV1RS5928625S5403; Mileage: 149,617** <br><br> Value $      **3,310.00** | | | | 1,629.14 | 0.00 |

  __1__   continuation sheets attached

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | 6,706,308.26 | 6,704,679.12 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Drug Transport, Inc.**
_____,        Case No.   **14-65621-bem**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Security agreement | | | | | |
| **United Community Bank** **2230 Riverside Parkway** **Lawrenceville, GA 30043-5931** | | - | | **2009 Honda Accord Sdn LX; VIN# JHMCP26329CO14918; Mileage: 96,300** | | | | | |
| | | | | Value $            **8,550.00** | | | | **7,697.90** | **0.00** |
| Account No. | | | | Security agreement | | | | | |
| **United Community Bank** **2230 Riverside Parkway** **Lawrenceville, GA 30043-5931** | | - | | **2011 Honda Accord Crosstour EX-L (2WD 5dr); VIN# J6TF1H55BL001092 Mileage: 63,259** | | | | | |
| | | | | Value $            **16,550.00** | | | | **16,075.85** | **0.00** |
| Account No. | | | | Security Agreement | | | | | |
| **United Community Bank** **2230 Riverside Parkway** **Lawrenceville, GA 30043-5931** | | - | | **Computer equipment** | | | | | |
| | | | | Value $            **Unknown** | | | | **14,395.37** | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **38,169.12** | **0.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **6,744,477.38** | **6,704,679.12** |

B6E (Official Form 6E) (4/13)

.

In re   **Drug Transport, Inc.**                                                                    Case No.   **14-65621-bem**
                                                                                        ,
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_1____ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re  **Drug Transport, Inc.**                                   ,  Case No.  __14-65621-bem__
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | 2014 property tax on parcel #1693969 | | | | | | | |
| **Dekalb County Tax Commissioner** **PO Box 100004** **Decatur, GA 30031-7004** | - | | | | | | | | 0.00 |
| | | | | | | | | 4,910.50 | 4,910.50 |
| Account No. | | Trade debt | | | | | | | |
| **Dekalb County Treas/Acctg** **P O Box 1027** **Decatur, GA 30031** | - | | | | | | | | 1,565.99 |
| | | | | | | | | 1,565.99 | 0.00 |
| Account No. | | | | | | | | | |
| **Georgia Department of Revenue** **Bankruptcy Section** **PO Box 161108** **Atlanta, GA 30321** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Internal Revenue Service** **PO Box 7346** **Philadelphia, PA 19101-7346** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  **1**  of  **1**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 1,565.99 |
| | 6,476.49 | 4,910.50 |
| Total (Report on Summary of Schedules) | | 1,565.99 |
| | 6,476.49 | 4,910.50 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re **Drug Transport, Inc.**                                         Case No. **14-65621-bem**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | - | | See Disclaimer | | | | |
| *ACCIDENT CLAIMS | | | | | | | | 0.00 |
| Account No. | | - | | See Disclaimer | | | | |
| *CUSTOMER CLAIMS | | | | | | | | 0.00 |
| Account No. | | - | | Trade debt | | | | |
| 1st Priority Logistics 130 Desoto Ave Ste 2 Clarksdale, MS 38614 | | | | | | | | 800.00 |
| Account No. | | - | | Trade debt | | | | |
| 24 7 Express P O Box 832 Fremont, CA 94537 | | | | | | | | 1,552.00 |

|  | | | | | Subtotal (Total of this page) | 2,352.00 |

  **95**   continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re __Drug Transport, Inc._____,    Case No. ___14-65621-bem_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| 7 Hills Transportation P O Box 200217 Cartersville, GA 30120 | - | | | | | | | 2,550.00 |
| Account No. | | | | Trade debt | | | | |
| 88 Transportation 9399 Stewart & Gray Road Downey, CA 90241 | - | | | | | | | 1,900.00 |
| Account No. | | | | Trade debt | | | | |
| A&N Express 5450 Percheron St Las Vegas, NV 89119 | - | | | | | | | 1,000.00 |
| Account No. | | | | Trade debt | | | | |
| A-1 Freight Systems LLC 172 W 9400 S. Sandy, UT 84070 | - | | | | | | | 3,000.00 |
| Account No. | | | | Trade debt | | | | |
| A.D.D. Trucking LLC 2250 W. 155th Place Broomfield, CO 80023 | - | | | | | | | 8,000.00 |

Sheet no. __1___ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     16,450.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Drug Transport, Inc.**                                          ,    Case No.    **14-65621-bem**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| A.F. & G.  Commodity Service PO Box 304 Arlington, WI 53911 | | - | | | | | | | 700.00 |
| Account No. | | | | | Trade debt | | | | |
| A.L. Smith Trucking Inc 8984 Murphy Road Versailles, OH 45380 | | - | | | | | | | 900.00 |
| Account No. | | | | | Trade debt | | | | |
| AAA Southern Express 4470 Bowman Industrial Ct Conley, GA 30288 | | - | | | | | | | 3,700.00 |
| Account No. | | | | | Trade debt | | | | |
| Accord Transportation 600 E Higgins Rd #2B Elk Grove Village, IL 60007 | | - | | | | | | | 4,390.00 |
| Account No. | | | | | Trade debt | | | | |
| Accutrac Capital Inc P O BOX 301847 Dallas, TX 75303-1847 | | - | | | | | | | 4,450.00 |

Sheet no. __2___ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 14,140.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.**                                                                    ,    Case No.    **14-65621-bem**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| AD Transport 821 P O Box 821 Troutdale, OR 97060 | - | | | | | | | | 5,000.00 |
| Account No. | | | | | Trade debt | | | | |
| Advance Business Capital LLC P O Box 610028 Dallas, TX 75261-0028 | - | | | | | | | | 45,615.00 |
| Account No. | | | | | Trade debt | | | | |
| Advanced Commercial Capital 761 E Enterprise Drive #1 St George, UT 84790 | - | | | | | | | | 45,670.00 |
| Account No. | | | | | Trade debt | | | | |
| Advanced Disposal Services P.O. Box 791413 Baltimore, MD 21279-1413 | - | | | | | | | | 191.13 |
| Account No. | | | | | Trade debt | | | | |
| Advantage Truck Leasing Interstate Billing P.o. Box 2208 Decatur, AL 35609-2208 | - | | | | | | | | 81,896.16 |

Sheet no. __3___ of __95__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **178,372.29**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                          ,   Case No.   **14-65621-bem**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Aetna Freight Lines P O Box 642585 Pittsburgh, PA 15264-2585 | - | | | | | | | | 300.00 |
| Account No. | | | | | Trade debt | | | | |
| Aflac P O Box 890846 Charlotte, NC 28289 | - | | | | | | | | 2,023.34 |
| Account No. | | | | | Trade debt | | | | |
| Aim Freight Trail Logistics 1533 Fallen Leaf Dr. Marietta, GA 30064 | - | | | | | | | | 18,450.00 |
| Account No. | | | | | Trade debt | | | | |
| Alabama Power Company P O Box 242 Birmingham, AL 35292 | - | | | | | | | | 1,357.14 |
| Account No. | | | | | Trade debt | | | | |
| All One Transportation 1953 Camp Road Charleston, SC 29412 | - | | | | | | | | 1,275.00 |

Sheet no. __4___ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **23,405.48**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                    ,     Case No.   **14-65621-bem**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| All-Pro Carriers LLC 2223 Brookstone Centre Suite C Columbus, GA 31904 | | - | | | | | | 850.00 |
| Account No. | | | | Trade debt | | | | |
| All-Ways Group LLC P.O. Box 450854 Laredo, TX 78045 | | - | | | | | | 16,375.00 |
| Account No. | | | | Trade debt | | | | |
| Allgood Services 455 Conn 206 NW Douglas, GA 31055 | | - | | | | | | 66.00 |
| Account No. | | | | Trade debt | | | | |
| Allgood Services Of Atlanta P O Box 465327 Lawrenceville, GA 30042-5327 | | - | | | | | | 690.00 |
| Account No. | | | | Trade debt | | | | |
| Allied Waste Services- Grnvl P O Box 9001099 Louisville, KY 40290 | | - | | | | | | 482.79 |

Sheet no. __5___ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,463.79

B6F (Official Form 6F) (12/07) - Cont.

In re **Drug Transport, Inc.** _____,        Case No. __14-65621-bem_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Alpine Logistics LLC 619 W Highway 26 Blackfoot, ID 83221 | - | | | | | | 2,975.00 |
| Account No. | | | Trade debt | | | | |
| Altex Transportation Inc 2600 Rice Ave. West Sacramento, CA 95691 | - | | | | | | 1,050.00 |
| Account No. | | | Trade debt | | | | |
| America Transportation Group P O Box 451929 Laredo, TX 78045 | - | | | | | | 2,800.00 |
| Account No. | | | Trade debt | | | | |
| American Express P. O. Box 650448 Dallas, TX 75265-0448 | - | | | | | | 35,264.36 |
| Account No. | | | Trade debt | | | | |
| American Messaging P.O. Box 5749 Carol Stream, IL 60197-5749 | - | | | | | | 38.69 |

| | |
|---|---|
| Sheet no. __6___ of __95__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) |
| | 42,128.05 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Drug Transport, Inc.**                                                    ,    Case No.    **14-65621-bem**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| American Transport, Inc. P.O Box 640469 Department ATI Pittsburgh, PA 15275 | - | | | | | | | 3,400.00 |
| Account No. | | | | Trade debt | | | | |
| AmeriGas P.O. Box 121219 Dept. 1219 Dallas, TX 75312-1219 | - | | | | | | | 408.72 |
| Account No. | | | | Trade debt | | | | |
| Ameriquest-Headquarters 62861 Collections Cntr Dr G&K Services Chicago, IL 60693 | - | | | | | | | 50,356.02 |
| Account No. | | | | Trade debt | | | | |
| Ameritrust Capital Corp P O BOX 150993 Ogden, UT 84415 | - | | | | | | | 17,100.00 |
| Account No. | | | | Trade debt | | | | |
| Amerson Tire Company, Inc. 609 Bowens Mill Road SW Douglas, GA 31533-3929 | - | | | | | | | 539.19 |

Sheet no. __7___ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

71,803.93

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.**                                                    ,    Case No.    **14-65621-bem**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Money loaned | | | | |
| **Angela Costa**<br>**15 Grist Mill Lane**<br>**West Yarmouth, MA 02673** | - | | | | | | 60,000.00 |
| Account No. | | | | | | | |
| **Angela Costa**<br>**180 Seaview Ct**<br>**Unit 313**<br>**Marco Island, FL 34145** | - | | | | | | 375.00 |
| Account No. | | | Money Loaned | | | | |
| **Anthony Costa**<br>**49 Grandview Drive**<br>**South Yarmouth, MA 02664** | - | | | | | | 250,000.00 |
| Account No. | | | | | | | |
| **Anthony Costa**<br>**49 Grandview Drive**<br>**South Yarmouth, MA 02664** | - | | | | | | 1,565.00 |
| Account No. | | | Trade debt | | | | |
| **Antonio Vargas Mendez**<br>**408 Gandara Drive**<br>**Laredo, TX 78043** | - | | | | | | 2,350.00 |

Sheet no.  **8**  of  **95**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**314,290.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Drug Transport, Inc.**                                   ,   Case No.    **14-65621-bem**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Anyway Logistics Inc 3021 S Golden State Front Fresno, CA 93725 | - | | | | | | 5,874.88 |
| Account No. | | | Trade debt | | | | |
| Apex Capital Corp P.O. Box 961029 Fort Worth, TX 76161-1029 | - | | | | | | 529,999.55 |
| Account No. | | | Trade debt | | | | |
| Arawak Xpress 1229 Arbor Stream Court Lithonia, GA 30058 | - | | | | | | 3,680.00 |
| Account No. | | | Trade debt | | | | |
| Armando Aguilar Trucking Cor 12070 Casa Linda Ct Moreno, CA 92555 | - | | | | | | 2,900.00 |
| Account No. | | | Trade debt | | | | |
| ASF Intermodal LLC P O BOX 890059 Charlotte, NC 28289 | - | | | | | | 1,725.00 |

Sheet no. __9__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **544,179.43**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                              ,    Case No.   **14-65621-bem**
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Ashley's Business Solutions**<br>P O Box 26<br>Tifton, GA 31793 | | - | | | Trade debt | | | | 253.17 |
| Account No.<br><br>**Assist Financial Services**<br>P O Box 347<br>Madison, SD 57042 | | - | | | Trade debt | | | | 5,750.00 |
| Account No.<br><br>**ATL Courier**<br>P O Box 569<br>Norcross, GA 30091 | | - | | | Trade debt | | | | 5,903.93 |
| Account No.<br><br>**Atlanta Journal-Constitution**<br>P.O. Box 660297<br>Dallas, TX 75266-0297 | | - | | | Trade debt | | | | 4,488.88 |
| Account No.<br><br>**Atlanta Light Bulbs, Inc.**<br>2109 Mountain Ind Blvd<br>Tucker, GA 30084 | | - | | | Trade debt | | | | 101.82 |

Sheet no.  **10**  of  **95**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **16,497.80**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                              ,     Case No.   **14-65621-bem**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Atlanta Petroleum Equip.** **4732-E North Royal Atl. D** **Tucker, GA 30084** | - | | | | | | 1,006.36 |
| Account No. | | | Trade debt | | | | |
| **Atlantic Coast Carriers, Inc** **P O Box 820** **Hazlehurst, GA 31539** | - | | | | | | 600.00 |
| Account No. | | | Trade debt | | | | |
| **Augusta Overhead Door Sales** **1529 Crescent Drive** **Augusta, GA 30909** | - | | | | | | 328.00 |
| Account No. | | | Trade debt | | | | |
| **Augusta Utilities Dept.** **P.O. Box 1457** **Augusta, GA 30903-1457** | - | | | | | | 56.67 |
| Account No. | | | Trade debt | | | | |
| **B.W. Mitchum Trucking Co.** **P.O. Box 1639** **Mount Pleasant, SC 29465** | - | | | | | | 5,480.00 |

Sheet no. **11** of **95** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,471.03

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**
                                                                    , Case No.   __14-65621-bem__
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Baker Transportation, Inc. P.O. Box 250 Cades, SC 29518 | - | | | | | | 600.00 |
| Account No. | | | Trade debt | | | | |
| Bayview Express 675 Clarence Ave Mound, MN 55364 | - | | | | | | 800.00 |
| Account No. | | | Trade debt | | | | |
| BB&T Insurance Services Inc 1825 Barrett Lakes Blvd Suite 320 Kennesaw, GA 30144 | - | | | | | | 11,241.00 |
| Account No. | | | Trade debt | | | | |
| Best Express 10784 Spring Valley El Paso, TX 79927 | - | | | | | | 2,300.00 |
| Account No. | | | Trade debt | | | | |
| Best In West Transportation P O BOX 15366 North Hollywood, CA 91615 | - | | | | | | 750.00 |

Sheet no. __12__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,691.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Drug Transport, Inc.**                                                    ,    Case No.    **14-65621-bem**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Bestway Systems Inc. P O BOX 150465 Ogden, UT 84415-0465 | - | | | | | | 1,100.00 |
| Account No. | | | Trade debt | | | | |
| BGM Logistic Inc PO Box 2414 Melrose Park, IL 60164 | - | | | | | | 1,850.00 |
| Account No. | | | Trade debt | | | | |
| Bibby Transportation Finance PO BOX 100920 Atlanta, GA 30384 | - | | | | | | 2,400.00 |
| Account No. | | | Trade debt | | | | |
| Bill's Produce Inc 2001 N. Indiana Ave. Griffith, IN 46319 | - | | | | | | 20,300.00 |
| Account No. | | | Trade debt | | | | |
| Birnbrey, Minsk, Minsk And Perling, LLC 1801 Peachtree St Ne 300 Atlanta, GA 30309 | - | | | | | | 11,450.00 |

Sheet no. __13__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **37,100.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.** _____ ,   Case No.   **14-65621-bem** _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade debt | | | | |
| Bob Tynes & Associates, Inc P. O. Box 725 Villa Rica, GA 30180 | | - | | | | | | 1,300.20 |
| Account No. | | | | Trade debt | | | | |
| Boswell Oil 150 Floyd Drive Athens, GA 30607 | | - | | | | | | 132,274.65 |
| Account No. | | | | Trade debt | | | | |
| BR Express LLC 8 Stonehenge Cir Apt 4 Baltimore, MD 21208 | | - | | | | | | 950.00 |
| Account No. | | | | Trade debt | | | | |
| Brown Trucking Company P.O. Box 535203 Atlanta, GA 30353 | | - | | | | | | 1,280.00 |
| Account No. | | | | Trade debt | | | | |
| Browning Transports Inc PO BOX 750823 Memphis, TN 38175 | | - | | | | | | 850.00 |

Sheet no. __14__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **136,654.85**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Drug Transport, Inc.**                                                    ,    Case No.    **14-65621-bem**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Brubex Enterprises Inc** **9621 Sterling Place** **Saint Louis, MO 63123** | - | | | | | | 7,100.00 |
| Account No. | | | Trade debt | | | | |
| **Buddy Moore Trucking Inc** **P O BOX 469** **Opp, AL 36467** | - | | | | | | 1,700.00 |
| Account No. | | | Trade debt | | | | |
| **Bulex Service Corporation** **540 Allendale Drive** **Wheeling, IL 60090** | - | | | | | | 28,906.25 |
| Account No. | | | Trade debt | | | | |
| **Business Trucking Service** **3240 Bandini Blvd.** **Vernon, CA 90058** | - | | | | | | 20,200.00 |
| Account No. | | | Trade debt | | | | |
| **C & C Trucking Services** **23060 Fall River Road** **Moreno Valley, CA 92557** | - | | | | | | 89,350.00 |

Sheet no. __15__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

147,256.25

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                          ,   Case No.   __14-65621-bem__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **C & I Trucking 302 Crossbill Laredo, TX 78045** | - | | | | | | 5,000.00 |
| Account No. | | | Trade debt | | | | |
| **C&K Trucking, LLC. PO BOX 66014 Chicago, IL 60666-0014** | - | | | | | | 2,771.23 |
| Account No. | | | Trade debt | | | | |
| **Capital Associates Dept 470 P O BOX 4869 Houston, TX 77210** | - | | | | | | 1,100.00 |
| Account No. | | | Trade debt | | | | |
| **Capital Credit Inc. P O BOX 204695 Dallas, TX 75320** | - | | | | | | 2,900.00 |
| Account No. | | | Trade debt | | | | |
| **Capital Office Products 210 Fentress Blvd Daytona Beach, FL 32114** | - | | | | | | 1,477.59 |

Sheet no. __16__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **13,248.82**

B6F (Official Form 6F) (12/07) - Cont.

In re __Drug Transport, Inc.__ ,    Case No. __14-65621-bem__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Capital Transportation Sol 1915 Vaughn Road Kennesaw, GA 30144 | | - | | | | | 254.44 |
| Account No. | | | Trade debt | | | | |
| Card Services Quicktrip P O Box 219736 Kansas City, MO 64121-9736 | | - | | | | | 5,178.78 |
| Account No. | | | Trade debt | | | | |
| Cardenas Trucking 3702 Flaming Rock Road Idaho Falls, ID 83401 | | - | | | | | 200.00 |
| Account No. | | | Trade debt | | | | |
| Cargo Express 2600 E Southernview R Ozark, MO 65721 | | - | | | | | 1,693.00 |
| Account No. | | | Trade debt | | | | |
| Carroll Fulmer Logistics P.O. Box 538082 Atlanta, GA 30353-8082 | | - | | | | | 750.00 |

Sheet no. __17__ of __95__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    8,076.22

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                                                 ,   Case No.   __14-65621-bem__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Cashfactor** **2299 SW 27 Ave** **Miami, FL 33145** | - | | | | | | 1,725.00 |
| Account No. | | | Trade debt | | | | |
| **CD Consortium Corp** **8700 Waukegan Rd Ste 200** **Morton Grove, IL 60053** | - | | | | | | 20,225.00 |
| Account No. | | | Trade debt | | | | |
| **Central Freight** **P O Box 847084** **Dallas, TX 75284** | - | | | | | | 3,574.63 |
| Account No. | | | Trade debt | | | | |
| **Century Finance** **P O Box 16960** **Jonesboro, AR 72403** | - | | | | | | 6,590.00 |
| Account No. | | | Trade debt | | | | |
| **CenturyLink** **P O Box 4300** **Carol Stream, IL 60197-4300** | - | | | | | | 397.19 |

Sheet no. __18__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **32,511.82**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.**                                                    ,      Case No.   **14-65621-bem**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Chambers Transportation P O Box 317 Midland, NC 28107 | - | | | | | | | | 1,225.00 |
| Account No. | | | | | Trade debt | | | | |
| Christopher Michael & Assoc. 8925 J Street Omaha, NE 68127 | - | | | | | | | | 1,200.00 |
| Account No. | | | | | Trade debt | | | | |
| Cirrus Transport Inc 1620C W.Mann Rd. Laredo, TX 78041 | - | | | | | | | | 4,950.00 |
| Account No. | | | | | Trade debt | | | | |
| Citrix Online File 50264 Los Angeles, CA 90074-0264 | - | | | | | | | | 483.75 |
| Account No. | | | | | Trade debt | | | | |
| City Of Aurora 44 E Downer Place Risk Management Office Aurora, IL 60507 | - | | | | | | | | 4,195.65 |

Sheet no. __19__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,054.40**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                    ,    Case No.    __14-65621-bem__
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **City Of Douglas** **P.O. Box 102954** **Atlanta, GA 30368-2954** | - | | | | | | 283.27 |
| Account No. | | | Trade debt | | | | |
| **Clayton Cty Radiator, LLC** **3981 Thurman Rd** **P.O. Box 1112** **Conley, GA 30288** | - | | | | | | 788.89 |
| Account No. | | | Trade debt | | | | |
| **Colt Security Agency, Inc.** **3978 E. Ponce De Leon** **Clarkston, GA 30021** | - | | | | | | 300.00 |
| Account No. | | | Trade debt | | | | |
| **Columbus Transit Company** **3314 Morse Road** **Columbus, OH 43231** | - | | | | | | 850.00 |
| Account No. | | | Trade debt | | | | |
| **Comcast** **P. O. Box 530098** **Atlanta, GA 30353** | - | | | | | | 239.10 |

Sheet no. __20__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **2,461.26**

B6F (Official Form 6F) (12/07) - Cont.

In re **Drug Transport, Inc.** _____, Case No. **14-65621-bem** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Compass Funding Solutions PO BOX 205154 Dallas, TX 75320 | - | | | | | | | | 10,850.00 |
| Account No. | | | | | Trade debt | | | | |
| Coobah Corp P O BOX 2443 Melrose Park, IL 60164 | - | | | | | | | | 1,200.00 |
| Account No. | | | | | Trade debt | | | | |
| Cooper Freight Service, Inc. 1081 Arkansas Memphis, TN 38106 | - | | | | | | | | 1,425.00 |
| Account No. | | | | | Trade debt | | | | |
| Cordele Intermodal Services Att: Accounts Receivable PO BOX 876 Cordele, GA 31010 | - | | | | | | | | 600.00 |
| Account No. | | | | | Trade debt | | | | |
| Corporate Billing, LLC Po Box 1000 Dept 959 Memphis, TN 38148 | - | | | | | | | | 10,870.00 |

Sheet no. __21__ of __95__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,945.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Drug Transport, Inc.**                                                    ,    Case No.    **14-65621-bem**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Corporate Transportation Inc 2002 Southside Blvd. Jacksonville, FL 32216 | - | | | | | | 2,275.00 |
| Account No. | | | Trade debt | | | | |
| Countrywide Cargo Movers Inc 13308 Regal Crest Dr Clifton, VA 20124 | - | | | | | | 1,200.00 |
| Account No. | | | Trade debt | | | | |
| Creative Office Solutions 1625 Williams Drive Marietta, GA 30066 | - | | | | | | 2,157.29 |
| Account No. | | | Trade debt | | | | |
| Crestmark TPG LLC P.O. Box 682348 Franklin, TN 37068 | - | | | | | | 34,300.00 |
| Account No. | | | Trade debt | | | | |
| Crosscreek Transportation P O Box 36519 Birmingham, AL 35236 | - | | | | | | 700.00 |

Sheet no. __22__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **40,632.29**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                                          ,   Case No.   __14-65621-bem__
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **CS Truck & Trailer Repair** **6575 Marshall Blvd** **Suite B** **Lithonia, GA 30058** | - | | | | | | | 4,995.84 |
| Account No. | | | | Trade debt | | | | |
| **D & G Inc** **P O BOX 451** **Henderson, KY 42420** | - | | | | | | | 550.00 |
| Account No. | | | | Trade debt | | | | |
| **D & N Trucking Inc** **1502 South 12th Street** **Princeton, MN 55371** | - | | | | | | | 1,400.00 |
| Account No. | | | | Trade debt | | | | |
| **D&E Transport, Inc.** **P O Box 12588** **Green Bay, WI 54307** | - | | | | | | | 800.00 |
| Account No. | | | | Trade debt | | | | |
| **D&S Factors** **P O Box 1210** **Fruitland, ID 83619-1210** | - | | | | | | | 20,467.30 |

Sheet no. __23__ of __95__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **28,213.14**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                                      ,      Case No.   **14-65621-bem**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| D-Jay Petroleum, Inc. P.O. Box 16 Gainesville, GA 30503 | - | | | | | | | | 26,663.60 |
| Account No. | | | | | Trade debt | | | | |
| D. W. Hudson 4075 Bridle Ridge DR Suwanee, GA 30024 | - | | | | | | | | 22,706.70 |
| Account No. | | | | | Trade debt | | | | |
| Datt Express Corp 411 Country Club Dr. Bensenville, IL 60106 | - | | | | | | | | 3,000.00 |
| Account No. | | | | | Trade debt | | | | |
| Davis Transfer (Carnesville) P O Box 650 Carnesville, GA 30521 | - | | | | | | | | 20,200.00 |
| Account No. | | | | | Trade debt | | | | |
| Day & Night Transport Inc 9041 Mike Garcia Dr Manassas, VA 20109 | - | | | | | | | | 1,000.00 |

Sheet no. __24__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **73,570.30**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.**                                              ,     Case No.   **14-65621-bem**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| DB Squared, Inc. P.O. Box 3679 Federal Way, WA 98063 | - | | | | | | 4,000.00 |
| Account No. | | | Trade debt | | | | |
| DB&D Investments P O Box 1678 Tucker, GA 30085 | - | | | | | | 14,000.00 |
| Account No. | | | Trade debt | | | | |
| Dedicated Logistic Services 115 Thousand Oaks Ct. Summerville, SC 29485 | - | | | | | | 500.00 |
| Account No. | | | Trade debt | | | | |
| Deep South Freight P.O. Box 5545 Birmingham, AL 35207 | - | | | | | | 1,200.00 |
| Account No. | | | Trade debt | | | | |
| Delta Computer Services Inc 4 Dubon Court Farmingdale, NY 11735 | - | | | | | | 156.00 |

Sheet no. __25__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **19,856.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.**                                          ,     Case No.  **14-65621-bem**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Deltacom 1058 P.O. Box 2252 Birmingham, AL 35246-1058 | | - | | | | | | | 312.65 |
| Account No. | | | | | Trade debt | | | | |
| Dennis L. Clark Inc 208 Fruitland Ave. Buhl, ID 83316 | | - | | | | | | | 5,175.00 |
| Account No. | | | | | Trade debt | | | | |
| Descartes Systems (USA) LLC P.O. Box 404037 Atlanta, GA 30384-4037 | | - | | | | | | | 100.00 |
| Account No. | | | | | Trade debt | | | | |
| DG's Hauling & Towing 130 County Road 636 Heflin, AL 36264 | | - | | | | | | | 125.00 |
| Account No. | | | | | Trade debt | | | | |
| Direct Access Transport PO Box 2617 Guasti, CA 91743 | | - | | | | | | | 204,405.00 |

Sheet no.  __26__  of  __95__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **210,117.65**

B6F (Official Form 6F) (12/07) - Cont.

In re **Drug Transport, Inc.** ,
Case No. **14-65621-bem**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Direct Haul Carriers LLC 10970 Arrow Rte Ste 102 Rancho Cucamonga, CA 91730 | - | | | | | | 5,600.00 |
| Account No. | | | Trade debt | | | | |
| Distribution Solutions P O Box 2185 Harrison, AR 72601 | - | | | | | | 6,950.00 |
| Account No. | | | Trade debt | | | | |
| Dolphin Line, Inc. P.O. Box 190549 Mobile, AL 36619 | - | | | | | | 3,730.00 |
| Account No. | | | Trade debt | | | | |
| Double Dragon Express 3062 Gene Lane Fort Worth, TX 76117 | - | | | | | | 582.00 |
| Account No. | | | Trade debt | | | | |
| Douglas And Sons, Inc. 1025 N. Chipley Ford Rd Stateville, NC 28625-1574 | - | | | | | | 665.00 |

Sheet no. __27__ of __95__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,527.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.** ,   Case No.   **14-65621-bem**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Douglas Enterprise P. O. Box 750 Douglas, GA 31535 | - | | | | | | | 37.20 |
| Account No. | | | | Trade debt | | | | |
| Douglas Security Systems 1764 Earl Day Road Ambrose, GA 31512 | - | | | | | | | 20.00 |
| Account No. | | | | Trade debt | | | | |
| DPS Software Systems 41 East Foothill Blvd Suite 105 Arcadia, CA 91006 | - | | | | | | | 5,550.00 |
| Account No. | | | | Trade debt | | | | |
| Dunk Pye Transportation P O Box 6171 Greenville, SC 29606 | - | | | | | | | 600.00 |
| Account No. | | | | Trade debt | | | | |
| Eagle Capital Corporation P O Box 4215 Tupelo, MS 38803 | - | | | | | | | 1,900.00 |
| Sheet no. __28__ of __95__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 8,107.20 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**
,                                                        Case No.   **14-65621-bem**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Eagle Eye Produce** **P O Box 460** **Iona, ID 83427** | | - | | | | | 6,000.00 |
| Account No. | | | Trade debt | | | | |
| **Eagle Secure Shredding** **PO Box 450012** **Atlanta, GA 31145** | | - | | | | | 50.00 |
| Account No. | | | Trade debt | | | | |
| **East Coast Trailer & Equip** **P.O. Box 5171** **Charlotte, NC 28299** | | - | | | | | 2,183.22 |
| Account No. | | | Trade debt | | | | |
| **Easylink Services** **Lockbox 116411** **Atlanta, GA 30368-6411** | | - | | | | | 325.06 |
| Account No. | | | Trade debt | | | | |
| **EBI Trucking** **2317 Park Lane Drive** **Woodward, OK 73801** | | - | | | | | 1,200.00 |

Sheet no. __29__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,758.28

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                          ,      Case No.    **14-65621-bem**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| ECapital LLC PO BOX 98504 Las Vegas, NV 89193 | - | | | | | | | 14,150.00 |
| Account No. | | | | Trade debt | | | | |
| Econolodge 1820 Mountain Ind Blvd Tucker, GA 30084 | - | | | | | | | 154.02 |
| Account No. | | | | Trade debt | | | | |
| Edwards Transportation Co. PO BOX 70 East Prairie, MO 63845 | - | | | | | | | 1,140.97 |
| Account No. | | | | Trade debt | | | | |
| Eliason Ranch Trucking PO BOX 250 Tremonton, UT 84337 | - | | | | | | | 1,625.00 |
| Account No. | | | | Trade debt | | | | |
| Elite Electric 95 Memory Ln Douglas, GA 31533 | - | | | | | | | 876.00 |

Sheet no. __30__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **17,945.99**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                      , Case No.   **14-65621-bem**
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **England Carrier Services** **P O Box 953086** **Saint Louis, MO 63195** | | - | | | | | 1,500.00 |
| Account No. | | | Trade debt | | | | |
| **Engstrand Trucking** **2849 210th Street** **Luck, WI 54853** | | - | | | | | 2,000.00 |
| Account No. | | | Trade debt | | | | |
| **EPES Transport System, Inc.** **P O Box 35605** **Greensboro, NC 27425** | | - | | | | | 8,480.00 |
| Account No. | | | Trade debt | | | | |
| **Excel Graphic Services** **P.O. Box 2609** **Blue Ridge, GA 30513** | | - | | | | | 886.80 |
| Account No. | | | Trade debt | | | | |
| **Exchange Capital Corporation** **P O Box 11920** **Conway, AR 72034** | | - | | | | | 2,400.00 |

Sheet no. __31__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**15,266.80**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                                    ,   Case No.   __14-65621-bem__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Express Courier Intl P.O. Box 678576 Dallas, TX 75267 | | | - | | | | | | 676.00 |
| Account No. | | | | | Trade debt | | | | |
| Faith 8 Transportation 125 Whitehead Road Abbeville, AL 36310 | | | - | | | | | | 950.00 |
| Account No. | | | | | Trade debt | | | | |
| FAK Logistics, Inc. PO BOX 5187 Denver, CO 80217 | | | - | | | | | | 2,500.00 |
| Account No. | | | | | Trade debt | | | | |
| Far West Capital Po Box 962048 El Paso, TX 79996 | | | - | | | | | | 3,500.00 |
| Account No. | | | | | Trade debt | | | | |
| Far West Capital P O Box 30317 Austin, TX 78755 | | | - | | | | | | 1,300.00 |

Sheet no. __32__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **8,926.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.** ,
Case No.   **14-65621-bem**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Fastfreight Expeditors** **111 FFX Way** **Windber, PA 15963** | - | | | | | | 1,000.00 |
| Account No. | | | Trade debt | | | | |
| **FDOT Turnpike Enterprise** **P.O. Box 310** **Ocoee, FL 34761** | - | | | | | | 12.00 |
| Account No. | | | Trade debt | | | | |
| **FedEx** **P O Box 660481** **Dallas, TX 75266-0481** | - | | | | | | 283.07 |
| Account No. | | | Trade debt | | | | |
| **Fepco Container Inc** **P O Box 348** **Conley, GA 30288** | - | | | | | | 550.00 |
| Account No. | | | Trade debt | | | | |
| **Fepco Trucking, Inc.** **P O BOX 447** **Conley, GA 30288** | - | | | | | | 1,500.00 |

Sheet no. __33__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,345.07

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.** _____ ,   Case No.   **14-65621-bem** _____
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Ferrell Gas P O Box 173940 Denver, CO 80217 | - | | | | | | 2,320.27 |
| Account No. | | | Trade debt | | | | |
| Fifth Street Transport LLC 2607 S. 5th Street Milwaukee, WI 53207 | - | | | | | | 2,000.00 |
| Account No. | | | Trade debt | | | | |
| Financial Carrier Services P O Box 151052 Ogden, UT 84415 | - | | | | | | 2,100.00 |
| Account No. | | | Trade debt | | | | |
| First Fleet 202 Heritage Park Drive Murfreeboro, TN 37129 | - | | | | | | 950.00 |
| Account No. | | | Trade debt | | | | |
| First Insurance Funding Corp P O Box 66468 Chicago, IL 60666-0468 | - | | | | | | 666.09 |

Sheet no. __34__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**8,036.36**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.**                                                    ,      Case No.    **14-65621-bem**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| FirstFleet, Inc P O Box 935563 Atlanta, GA 31193-5563 | - | | | | | | | | 950.00 |
| Account No. | | | | | Trade debt | | | | |
| FirstLine Funding Group PO Box 328 Madison, SD 57042 | - | | | | | | | | 139,823.00 |
| Account No. | | | | | Trade debt | | | | |
| Five Star Trucking Inc 16619 E Trent Ave Spokane, WA 99216 | - | | | | | | | | 7,150.00 |
| Account No. | | | | | Trade debt | | | | |
| Flash Funding, LLC P O BOX 4346 Dept 2 Houston, TX 77210 | - | | | | | | | | 800.00 |
| Account No. | | | | | Trade debt | | | | |
| Fleet Pride P O Box 281811 Atlanta, GA 30384-1811 | - | | | | | | | | 969.56 |

Sheet no. __35__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

149,692.56

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.**
_____,      Case No. ___**14-65621-bem**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **Fleetcare Commercial Trucks** **PO Box 127** **Augusta, GA 30903** | - | | | | | | | 14,993.97 |
| Account No. | | | | Trade debt | | | | |
| **FleetNet America Inc** **P O Box 970** **Cherryville, NC 28021** | - | | | | | | | 16,647.71 |
| Account No. | | | | Trade debt | | | | |
| **FleetOne Factoring Inc** **P O Box 102970** **Atlanta, GA 30368** | - | | | | | | | 21,200.00 |
| Account No. | | | | Trade debt | | | | |
| **Florida Beauty Flora Inc** **P O Box 528042** **Miami, FL 33152** | - | | | | | | | 4,700.00 |
| Account No. | | | | Trade debt | | | | |
| **Flynn Distributors** **3646 Zoar Road** **Snellville, GA 30039** | - | | | | | | | 1,136.20 |

Sheet no. __**36**__ of __**95**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **58,677.88**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.**                                     ,    Case No.    **14-65621-bem**
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Foley Carrier Services, LLC PO BOX 642270 Omaha, NE 68164 | | - | | | | | | | 4,200.00 |
| Account No. | | | | | Trade debt | | | | |
| Freightquote.com 1495 Paysphere Circle Chicago, IL 60674 | | - | | | | | | | 1,655.64 |
| Account No. | | | | | Trade debt | | | | |
| FreshPack Produce Inc. 5151 N. Bannock Street Suite #12 Denver, CO 80216 | | - | | | | | | | 6,780.00 |
| Account No. | | | | | Trade debt | | | | |
| Fuel Masters P O Box 90 Abilene, TX 79604 | | - | | | | | | | 26,032.11 |
| Account No. | | | | | Trade debt | | | | |
| G G Truck Lines Inc 45615 Samantha Drive Canton, MI 48188 | | - | | | | | | | 770.39 |

Sheet no. __37__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **39,438.14**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.** _____,    Case No.   __14-65621-bem_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| G&G Transportation 9411 S Main Street Ste A Jonesboro, GA 30236 | - | | | | | | 800.00 |
| Account No. | | | Trade debt | | | | |
| G&H Logistics, LLC P O Box 1706 Laredo, TX 78044 | - | | | | | | 3,800.00 |
| Account No. | | | Trade debt | | | | |
| G&P Trucking Company, Inc. 126 Access Road Gaston, SC 29053 | - | | | | | | 2,150.00 |
| Account No. | | | Trade debt | | | | |
| Galasso Trucking, Inc. 2 Galasso Place Maspeth, NY 11378 | - | | | | | | 1,520.00 |
| Account No. | | | Trade debt | | | | |
| GBS & Sons Freight Inc 4 Apple Ridge Way East Brunswick, NJ 08816 | - | | | | | | 1,800.00 |

Sheet no. __38__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **10,070.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Drug Transport, Inc._____,    Case No. ___14-65621-bem_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Gene's 24Hr Road Service 10023 Fort Dale Rd. Fort Deposit, AL 36032 | | - | | | | | | 450.00 |
| Account No. | | | | Trade debt | | | | |
| General Business Credit 110 E 9th Street Suite #A-1126 Los Angeles, CA 90079 | | - | | | | | | 4,450.00 |
| Account No. | | | | Trade debt | | | | |
| Georgia Power Company 96 Annex Atlanta, GA 30396-0001 | | - | | | | | | 4,611.73 |
| Account No. | | | | Trade debt | | | | |
| Georgia Southern Transport P O Box 1775 Cartersville, GA 30120 | | - | | | | | | 2,900.00 |
| Account No. | | | | Trade debt | | | | |
| GFY Freight LLC 4084 S. Country Rd 85 Slocomb, AL 36375 | | - | | | | | | 1,000.00 |

Sheet no. __39__ of __95__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        13,411.73

B6F (Official Form 6F) (12/07) - Cont.

In re __Drug Transport, Inc._____,    Case No. __14-65621-bem_____
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Gilbert Truck Center 2822 Jeffersonville Road Macon, GA 31217 | - | | | | | | 204.74 |
| Account No. | | | Trade debt | | | | |
| Gill Carrier 5637 W. Hedges Ave Fresno, CA 93722 | - | | | | | | 1,200.00 |
| Account No. | | | Trade debt | | | | |
| Glass Inc 510 Glen Iris Dr Atlanta, GA 30308 | - | | | | | | 629.00 |
| Account No. | | | Trade debt | | | | |
| Glen R Ellis Inc 2731 Calhoun Ave Chattanooga, TN 37407 | - | | | | | | 2,600.00 |
| Account No. | | | Trade debt | | | | |
| Global Equipment Company P.O. Box 905713 Charlotte, NC 28290 | - | | | | | | 104.51 |

Sheet no. __40__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    4,738.25

B6F (Official Form 6F) (12/07) - Cont.

In re    **Drug Transport, Inc.** _____,    Case No.    **14-65621-bem** _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Global Financial Group**<br>**PO BOX 390488**<br>**Omaha, NE 68139** | - | | | | | | **2,000.00** |
| Account No. | | | Trade debt | | | | |
| **Global Recovery Services**<br>**PO Box 105795**<br>**Atlanta, GA 30348** | - | | | | | | **8,000.00** |
| Account No. | | | Trade debt | | | | |
| **Globaltranz Enterprises, Inc.**<br>**PO BOX 203285**<br>**Dallas, TX 75320** | - | | | | | | **2,515.85** |
| Account No. | | | Trade debt | | | | |
| **Globe Con Freight Systems**<br>**P O Box 2999**<br>**Phoenix, AZ 85062** | - | | | | | | **3,939.50** |
| Account No. | | | Trade debt | | | | |
| **Globe Con Freight Systems**<br>**P O BOX 2999**<br>**Phoenix, AZ 85062** | - | | | | | | **506.00** |

Sheet no. __41__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**16,961.35**

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Drug Transport, Inc.**_____, Case No. __**14-65621-bem**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Gordillo Transport LLC 2100 W. Orchard Ave Nampa, ID 83651 | | - | | | | | | 1,790.00 |
| Account No. | | | | Trade debt | | | | |
| Grainger Dept. 818282287 Palatine, IL 60038-0001 | | - | | | | | | 556.83 |
| Account No. | | | | Trade debt | | | | |
| Grand Financial Management 100 Bass Pro Mills Dr, Unit 43 Vaughn, ON 4K5X1 CANADA | | - | | | | | | 5,568.60 |
| Account No. | | | | Trade debt | | | | |
| Great American Lines P O Box 712945 Cincinnati, OH 45271 | | - | | | | | | 6,150.00 |
| Account No. | | | | Trade debt | | | | |
| Great Lakes Petroleum P.O. Box 668807 Charlotte, NC 28266 | | - | | | | | | 27,132.17 |

Sheet no. __**42**__ of __**95**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **41,197.60**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                      ,    Case No.   **14-65621-bem**
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Great Lakes Petroleum P.O. Box 668807 Charlotte, NC 28266 | - | | | | | | 27,132.17 |
| Account No. | | | Trade debt | | | | |
| Great Plains Transportation P.O. Box 4539 Carol Streams, IL 60197 | - | | | | | | 3,260.00 |
| Account No. | | | Trade debt | | | | |
| Greatwide American Trans Freight LLC P O BOX 405828 Atlanta, GA 30384-5828 | - | | | | | | 21,750.00 |
| Account No. | | | Trade debt | | | | |
| Green River Express LLC 3217 Southwest 103rd Pl Oklahoma City, OK 73159 | - | | | | | | 12,000.00 |
| Account No. | | | Trade debt | | | | |
| Greenville Water & Sewer P O Box 483 Greenville, AL 36037 | - | | | | | | 16.24 |

Sheet no. __43__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **64,158.41**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                                    ,    Case No.    **14-65621-bem**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| H&W Transfer And Cartage Ser P O Box 448 Cedartown, GA 30125 | - | | | | | | | | 900.00 |
| Account No. | | | | | Trade debt | | | | |
| Hand's Farm Trucking 1903 Mudd Creek Road Nashville, GA 31639 | - | | | | | | | | 575.00 |
| Account No. | | | | | Trade debt | | | | |
| Handy Ace Hardware 4405 Hugh Howell Road Tucker, GA 30084 | - | | | | | | | | 370.67 |
| Account No. | | | | | Trade debt | | | | |
| Hanks Livestock Transport. P O BOX 641 Ontario, OR 97914 | - | | | | | | | | 3,500.00 |
| Account No. | | | | | Trade debt | | | | |
| Harris Trailers, Inc. P O Box 951 Ellenwood, GA 30294 | - | | | | | | | | 12,907.04 |

Sheet no. __44__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **18,252.71**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Drug Transport, Inc.**                                          Case No.    **14-65621-bem**
                                            ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Heavy Weight Transport Inc PO Box 131 Kearny, NJ 07032** | - | | | | | | 10,150.00 |
| Account No. | | | Trade debt | | | | |
| **Hollar & Greene Produce Co. P.O. Box 3500 Boone, NC 28607** | - | | | | | | 200.00 |
| Account No. | | | Trade debt | | | | |
| **Home Depot Credit Services P.O. Box 183175 Dept. 32-2016210506 Columbus, OH 43218-3175** | - | | | | | | 125.11 |
| Account No. | | | Trade debt | | | | |
| **Hunter HVAC Services 2021 Manchester Street Atlanta, GA 30324** | - | | | | | | 656.75 |
| Account No. | | | Trade debt | | | | |
| **ICON Transportation Inc. 45 West Caldwell St Mount Juli, TN 37122** | - | | | | | | 7,000.00 |

Sheet no. __45__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **18,131.86**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.** _____,   Case No. ___**14-65621-bem**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Infinite Energy Payment Center P.O. BOX 105247 Atlanta, GA 30348-5247** | - | | | | | | 1,309.10 |
| Account No. | | | Trade debt | | | | |
| **Inland Transportation LLC PO BOX 20376 Tuscaloosa, AL 35402** | - | | | | | | 2,150.00 |
| Account No. | | | Trade debt | | | | |
| **Innovative Carriers, Inc 14701 Atlanta Drive Laredo, TX 78045** | - | | | | | | 12,050.00 |
| Account No. | | | Trade debt | | | | |
| **Innovative Driver Services 4335 Stuart Andrew Blvd Suite 102 Charlotte, NC 28217** | - | | | | | | 29,074.50 |
| Account No. | | | Trade debt | | | | |
| **Innovative Hosting Solutions 24 Alicia Lane Ste 5 Dahlonega, GA 30533** | - | | | | | | 100.00 |

Sheet no. __46__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

44,683.60

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                                    ,       Case No.    **14-65621-bem**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Insurance TPA Com** **P.O. Box 998** **Janesville, WI 53547** | - | | | | | | 1,993.05 |
| Account No. | | | Trade debt | | | | |
| **International Express Trucki** **4901 Lark Moore Court** **SUITE 300** **Charlotte, NC 28208** | - | | | | | | 5,800.77 |
| Account No. | | | Trade debt | | | | |
| **International Transload Inc** **PO BOX 5724** **Naperville, IL 60567** | - | | | | | | 828.81 |
| Account No. | | | Trade debt | | | | |
| **Interstate Billing Service** **P.O. Box 2208** **Rush Truck Center** **Decatur, AL 35609-2208** | - | | | | | | 23,349.71 |
| Account No. | | | Trade debt | | | | |
| **Interstate Billing Services** **P.O. Box 2214** **Decatur, AL 35607** | - | | | | | | 800.00 |

Sheet no. __47__ of __95__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)        **32,772.34**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**
_____ ,   Case No.   **14-65621-bem**
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Interstate Capital Corp. P O Box 915183 Dallas, TX 75391-5183 | - | | | | | | | 75,815.00 |
| Account No. | | | | Trade debt | | | | |
| Interstate Express LLC 446 NE 126th Ave. Portland, OR 97230 | - | | | | | | | 1,700.00 |
| Account No. | | | | Trade debt | | | | |
| J D Burgess Inc P O Box 1002 Anniston, AL 36202 | - | | | | | | | 800.00 |
| Account No. | | | | Trade debt | | | | |
| J&D Logistics 18420 S. Broadwick St Rancho Dominguez, CA 90220 | - | | | | | | | 22,945.00 |
| Account No. | | | | Trade debt | | | | |
| J&H Trucking Inc. P O BOX 131 Andover, KS 67002 | - | | | | | | | 2,050.00 |

Sheet no. __48__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**103,310.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.**                                                                    ,          Case No.    **14-65621-bem**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| J.J. Keller & Assoc., Inc. P O Box 548 Neenah, WI 54957-0548 | - | | | | | | | 422.96 |
| Account No. | | | | Trade debt | | | | |
| J.L. Rothrock, Inc. P O Box 77257 Greensboro, NC 27417-7257 | - | | | | | | | 1,465.00 |
| Account No. | | | | Trade debt | | | | |
| J.R.C. Transportation Inc. P.O. Box 15101 Newark, NJ 07192-5101 | - | | | | | | | 3,800.00 |
| Account No. | | | | Trade debt | | | | |
| Jair Logistics Carriers Inc. 1507 Serene Drive Laredo, TX 78045 | - | | | | | | | 5,260.00 |
| Account No. | | | | Trade debt | | | | |
| JD Factors P O Box 687 Wheaton, IL 60187 | - | | | | | | | 9,100.00 |

Sheet no. __49__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **20,047.96**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Drug Transport, Inc.**                                             ,      Case No.    **14-65621-bem**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Jesse James Express** **P O Box 3735** **Memphis, TN 38173** | - | | | | | | 125.00 |
| Account No. | | | Trade debt | | | | |
| **JFK Cartage & Convention Svc** **248-29 Brookville Blvd.** **Rosedale, NY 11422** | - | | | | | | 1,175.00 |
| Account No. | | | Trade debt | | | | |
| **JJ United Cargo Inc.** **16015 Phoenix Dr.** **La Puente, CA 91745** | - | | | | | | 2,564.60 |
| Account No. | | | Trade debt | | | | |
| **JMT Transport** **5516 Greenview Ct.** **North Richland Hills, TX 76148** | - | | | | | | 2,800.00 |
| Account No. | | | Trade debt | | | | |
| **JNA Transport LLC** **PO Box 485** **Carteret, NJ 07008** | - | | | | | | 1,000.00 |

Sheet no. __**50**__ of __**95**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,664.60

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                          ,        Case No.   **14-65621-bem**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| JobsInLogistics.com, Inc. 17501 Biscayne Blvd Suite# 530 Miami, FL 33160 | | - | | | | | 335.00 |
| Account No. | | | Trade debt | | | | |
| Jones Motor Logistics Inc P O Box 200 Spring City, PA 19475 | | - | | | | | 1,800.00 |
| Account No. | | | Trade debt | | | | |
| JSH Transport 7146 Brecken Place Lithonia, GA 30058 | | - | | | | | 591.00 |
| Account No. | | | Trade debt | | | | |
| Judy Jones Trucking P O Box 98 Naples, NC 28760 | | - | | | | | 1,350.00 |
| Account No. | | | Trade debt | | | | |
| K & K Jumpstart/S. East Co. STE 136 PMB 506 1205 Johnson Ferry Rd Marietta, GA 30068 | | - | | | | | 55.00 |

Sheet no. __51__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **4,131.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                          ,       Case No.   **14-65621-bem**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **K G L Express**<br>**P O Box 327**<br>**Elk Grove, CA 95759** | - | | | | | | 1,300.00 |
| Account No. | | | Trade debt | | | | |
| **KBG Logistics**<br>**5 Inez Dr**<br>**Bay Shore, NY 11706** | - | | | | | | 590.00 |
| Account No. | | | Trade debt | | | | |
| **Kell Munroe**<br>**GA** | - | | | | | | 148.76 |
| Account No. | | | Trade debt | | | | |
| **Landsberg**<br>**P.O. Box 731575**<br>**Dallas, TX 75373-1575** | - | | | | | | 494.12 |
| Account No. | | | Trade debt | | | | |
| **Landstar Inway Inc**<br>**12793 Collections Ctr Dr**<br>**Chicago, IL 60693** | - | | | | | | 10,000.00 |

Sheet no. __52__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **12,532.88**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Drug Transport, Inc.**_____,    Case No. ___**14-65621-bem**_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Landstar Ligon, Inc. Drawer CS 100733 Atlanta, GA 30384-0733 | | - | | | | | 6,030.16 |
| Account No. | | | Trade debt | | | | |
| Landstar Ranger, Inc P O Box 8500 Philadelphia, PA 19178 | | - | | | | | 71,600.00 |
| Account No. | | | Trade debt | | | | |
| Lesco Logistics LLC. 2407 Eighth Ave. Chattanooga, TN 37407 | | - | | | | | 825.00 |
| Account No. | | | Trade debt | | | | |
| Letica Resources Inc P O Box 77000 Dept 77988 Detroit, MI 48277 | | - | | | | | 1,300.00 |
| Account No. | | | Trade debt | | | | |
| Lincoln Freight Co. 8417 Amparan Road El Portal Industrial Park Laredo, TX 78045 | | - | | | | | 16,970.00 |

Sheet no. __**53**__ of __**95**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

96,725.16

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                                      ,       Case No.   __14-65621-bem__
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Longbow Transportation & Log PO BOX 809107 Chicago, IL 60680-9107 | - | | | | | | 2,050.00 |
| Account No. | | | Trade debt | | | | |
| Lora Turner And Son Inc 5435 Hundred Acre Pond Rd Hardyville, KY 42746 | - | | | | | | 1,300.00 |
| Account No. | | | Trade debt | | | | |
| Lott Builders Supply Co. P O Box 439 1201 North Peterson Ave Douglas, GA 31534-0439 | - | | | | | | 87.46 |
| Account No. | | | Trade debt | | | | |
| Louisiana Transportation Inc P O Box 712934 Cincinnati, OH 45271 | - | | | | | | 1,400.00 |
| Account No. | | | Trade debt | | | | |
| Love's Solutions P O Box 93-0479 Oklahoma City, OK 73196 | - | | | | | | 6,000.00 |

Sheet no. __54__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **10,837.46**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Drug Transport, Inc.**                                                    ,    Case No.    **14-65621-bem**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Lumbermen's Underwriting P O Box 281293 Atlanta, GA 30384-1293 | | - | | | | | | 5,771.08 |
| Account No. | | | | Trade debt | | | | |
| M & H Express Line LLC 14709 Atlanta Drive Laredo, TX 78045 | | - | | | | | | 3,800.00 |
| Account No. | | | | Trade debt | | | | |
| M B Logistics 6737 N. Milburn Avenue Suite 160 PMB #29 Fresno, CA 93722 | | - | | | | | | 5,700.24 |
| Account No. | | | | Trade debt | | | | |
| M/K Express Company P.O. Box 509 East Butler, PA 16029 | | - | | | | | | 1,100.00 |
| Account No. | | | | Trade debt | | | | |
| M1 Logistics 2413 W Algonquin Road #158 Algonquin, IL 60102 | | - | | | | | | 2,755.59 |

Sheet no. __55__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **19,126.91**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                                    ,   Case No.   __14-65621-bem__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Marquette Transportation Finance** P O Box 1450 Minneapolis, MN 55485-7939 | - | | | | | | 5,275.00 |
| Account No. | | | Trade debt | | | | |
| **Martinez Urgent Care, Inc.** 210 Bobby Jones Expwy Martinez, GA 30907 | - | | | | | | 317.00 |
| Account No. | | | Trade debt | | | | |
| **McClure Trucking** 8991 Hwy 276 E Point, TX 75472 | - | | | | | | 5,000.00 |
| Account No. | | | Trade debt | | | | |
| **Mercer Transportation Co.** P.O. Box 644011 Pittsburgh, PA 15264-4011 | - | | | | | | 850.00 |
| Account No. | | | Trade debt | | | | |
| **Michael R. Gibson, Inc** 4311 Charro Lane Pinellas Park, FL 33565 | - | | | | | | 3,350.00 |

Sheet no. __56__ of __95__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **14,792.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.** _____,   Case No. ___**14-65621-bem**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Middle Georgia Transportatio** **170 Lower Bay Street** **Macon, GA 31206** | - | | | | | | 37,974.11 |
| Account No. | | | Trade debt | | | | |
| **Midway Truck, Inc.** **5407 Ga. Hwy 32 West** **Douglas, GA 31533** | - | | | | | | 250.00 |
| Account No. | | | Trade debt | | | | |
| **MIKA Transport, Inc.** **1614 Larry Lane** **Glendale Heights, IL 60139** | - | | | | | | 60,090.00 |
| Account No. | | | Trade debt | | | | |
| **Milner Technologies, Inc** **P. O. Box 923197** **Atlanta, GA 30010** | - | | | | | | 6,400.00 |
| Account No. | | | Trade debt | | | | |
| **Modular Space Corporation** **12603 Collections Cent Dr** **Chicago, IL 60693-0126** | - | | | | | | 536.23 |

Sheet no. __**57**__ of __**95**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**105,250.34**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.** _____ ,      Case No. ___**14-65621-bem**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Monster Trucking LLC**<br>**230 Rolling Farm Way**<br>**Midland, GA 31820** | - | | | | | | 1,000.00 |
| Account No. | | | Trade debt | | | | |
| **Moody's Tire Service Inc.**<br>**4151 Wheeler Road**<br>**Augusta, GA 30907** | - | | | | | | 100.00 |
| Account No. | | | Trade debt | | | | |
| **Morgan Southern, Inc.**<br>**P.O. Box 83236**<br>**Chicago, IL 60691** | - | | | | | | 11,600.00 |
| Account No. | | | Trade debt | | | | |
| **MTTR, Inc.**<br>**1845 S Peterson Avenue**<br>**Douglas, GA 31535** | - | | | | | | 2,153.95 |
| Account No. | | | Trade debt | | | | |
| **Napa**<br>**P O Box 409043**<br>**Atlanta, GA 30384-9043** | - | | | | | | 647.93 |

Sheet no. __**58**__ of __**95**__ sheets attached to Schedule of          Subtotal          | 15,501.88 |
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                          , Case No.   **14-65621-bem**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **National Bankers Trust** **P O Box 1752** **Memphis, TN 38101** | - | | | | | | 21,400.00 |
| Account No. | | | Trade debt | | | | |
| **NexAir** **P.O. BOX 125** **Memphis, TN 38101-0125** | - | | | | | | 218.76 |
| Account No. | | | Trade debt | | | | |
| **Nick's Transportation Svcs** **3436 N Nordica Ave** **Chicago, IL 60634** | - | | | | | | 4,950.00 |
| Account No. | | | Trade debt | | | | |
| **Nile Trucking** **514 NE 112th Street 301** **Seattle, WA 98125** | - | | | | | | 2,450.00 |
| Account No. | | | Trade debt | | | | |
| **North Georgia Warehousing** **6255 Fulton Ind Blvd. SW** **Atlanta, GA 30336** | - | | | | | | 1,800.00 |

Sheet no. __59__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,818.76

B6F (Official Form 6F) (12/07) - Cont.

In re    **Drug Transport, Inc.**                                                    ,    Case No.    **14-65621-bem**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Northland Trucking 220 11th Street SE Menahga, MN 56464 | - | | | | | | | 2,200.00 |
| Account No. | | | | Trade debt | | | | |
| O'Brien Transportation, Inc P.O. Box 1286 Fort Smith, AR 72902 | - | | | | | | | 1,075.00 |
| Account No. | | | | Trade debt | | | | |
| Occupational Health Centers PO Box 18277 Baltimore, MD 21227 | - | | | | | | | 322.50 |
| Account No. | | | | Trade debt | | | | |
| Office Depot, Inc. P O Box 633204 Cincinnati, OH 45263-3211 | - | | | | | | | 376.98 |
| Account No. | | | | Trade debt | | | | |
| Old Time Express PO BOX 34 Hartsville, TN 37074 | - | | | | | | | 700.00 |

Sheet no. __60__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,674.48

B6F (Official Form 6F) (12/07) - Cont.

In re    **Drug Transport, Inc.**                                              ,        Case No.    **14-65621-bem**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Orange Commercial Credit** **P O Box 11099** **Olympia, WA 98508** | - | | | | | | 25,025.00 |
| Account No. | | | Trade debt | | | | |
| **OTR Capital** **75 Remitance Drive** **Suite 6140** **Chicago, IL 60675** | - | | | | | | 2,100.00 |
| Account No. | | | Trade debt | | | | |
| **Overhead Door Company** **P O Box 14107** **Atlanta, GA 30324** | - | | | | | | 1,769.57 |
| Account No. | | | Trade debt | | | | |
| **Pacific Coast Factors** **475-604 Columbia St** **New Westminster, BC** **V3M1A5  CANADA** | - | | | | | | 5,500.00 |
| Account No. | | | Trade debt | | | | |
| **Paramount Freight Systems** **7290 College Parkway** **Suite 200** **Fort Myers, FL 33907** | - | | | | | | 500.00 |

Sheet no. __61__ of __95__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     34,894.57

B6F (Official Form 6F) (12/07) - Cont.

In re    **Drug Transport, Inc.**                                          ,    Case No.    **14-65621-bem**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Park Transportation Inc.** **2100 Busse Rd #101-103** **Elk Grove Village, IL 60007** | - | | | | | | 1,100.00 |
| Account No. | | | Trade debt | | | | |
| **Partners Funding, Inc.** **P O BOX 5431** **Carol Stream, IL 60197** | - | | | | | | 1,400.00 |
| Account No. | | | Money loaned | | | | |
| **Patricia S. Tafel** **302 Perimeter Ctr N Apt 2037** **Atlanta, GA 30346** | - | | | | | | 524,000.00 |
| Account No. | | | Trade debt | | | | |
| **Pattar Transport** **P O Box 636** **Ceres, CA 95307** | - | | | | | | 1,250.00 |
| Account No. | | | Trade debt | | | | |
| **Pavestone Capital LLC** **6905 Hwy 95** **Fruitland, ID 83619** | - | | | | | | 3,500.00 |

Sheet no. __62__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **531,250.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.**                                        ,          Case No.   **14-65621-bem**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Pay4Freight.com PO BOX 225156 Product Of Carrier Cash Dallas, TX 75222** | - | | | | | | 12,287.09 |
| Account No. | | | Trade debt | | | | |
| **Paymax Carrier Services PO Box 27 Houston, TX 77001** | - | | | | | | 2,850.00 |
| Account No. | | | Trade debt | | | | |
| **Peach State Truck Center P O Box 808 Norcross, GA 30091** | - | | | | | | 694.02 |
| Account No. | | | Trade debt | | | | |
| **Penske Logistics P O Box 7780-5070 Philadelphia, PA 19182-5070** | - | | | | | | 1,500.00 |
| Account No. | | | Trade debt | | | | |
| **Peterson Funding Company P O BOX 433 Valley Park, MO 63088-0433** | - | | | | | | 3,700.00 |

Sheet no. __63__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **21,031.11**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                                                  ,      Case No.    **14-65621-bem**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Petroleum Services Group 1759 State St P.O. Box2208 Waycross, GA 31502 | | - | | | | | | | 287.00 |
| Account No. | | | | | Trade debt | | | | |
| Petroleum Traders Corp 7120 Pointe Inverness Way Fort Wayne, IN 46804 | | - | | | | | | | 51,677.73 |
| Account No. | | | | | Trade debt | | | | |
| Phoenix Capital Group LLC P O Box 1415 Des Moines, IA 50305 | | - | | | | | | | 4,000.00 |
| Account No. | | | | | Trade debt | | | | |
| Pilot Receivables LLC 5500 Lonas Drive Suite 260 Knoxville, TN 37909 | | - | | | | | | | 134,645.62 |
| Account No. | | | | | Trade debt | | | | |
| Pinnacle Transport LLC P O BOX 957 Cedartown, GA 30125 | | - | | | | | | | 1,700.00 |

Sheet no. __64__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

192,310.35

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.** _____ ,    Case No. ___**14-65621-bem**_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Pioneer Tank Lines Inc**<br>**12501 Hudson Rd South**<br>**Afton, MN 55001** | - | | Trade debt | | | | 600.00 |
| Account No.<br><br>**Pitney Bowes Global Fin Svcs**<br>**P O Box 371887**<br>**Pittsburgh, PA 15250-7887** | - | | Trade debt | | | | 286.20 |
| Account No.<br><br>**Pope Trucking Inc**<br>**P O Box 188**<br>**Pearson, GA 31642** | - | | Trade debt | | | | 1,000.00 |
| Account No.<br><br>**Porter Billing Services, LLC**<br>**P.O. Box 398**<br>**Birmingham, AL 35201** | - | | Trade debt | | | | 4,525.00 |
| Account No.<br><br>**Power Funding**<br>**P O Box 95260**<br>**Grapevine, TX 76099** | - | | Trade debt | | | | 1,600.00 |

Sheet no. _**65**_ of _**95**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          8,011.20

B6F (Official Form 6F) (12/07) - Cont.

In re    **Drug Transport, Inc.**                                         ,    Case No.    **14-65621-bem**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Preferred Networks Corp** **2625 Cumberland Parkway** **Atlanta, GA 30339** | - | | | | | | 11,994.93 |
| Account No. | | | Trade debt | | | | |
| **Preferred Transport & Dist** **504 Riverside Pkwy** **Austell, GA 30168** | - | | | | | | 4,275.00 |
| Account No. | | | Trade debt | | | | |
| **Presto Transportation Inc.** **6301 Solitare Lane** **Columbus, OH 43231** | - | | | | | | 1,400.00 |
| Account No. | | | Trade debt | | | | |
| **PTD, Inc** **1731 Price House Road** **Roebuck, SC 29376** | - | | | | | | 1,300.00 |
| Account No. | | | Trade debt | | | | |
| **Purchase Power** **P.O. Box 371874** **Pittsburgh, PA 15250-7874** | - | | | | | | 1,913.29 |

Sheet no.  **66**  of  **95**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,883.22

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.**                                                      ,      Case No.   **14-65621-bem**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Quality Compliance Concepts** **1270 Caroline Street** **Suite D120-340** **Atlanta, GA 30307** | - | | | | | | 716.50 |
| Account No. | | | Trade debt | | | | |
| **Quality Trucking Division** **PO BOX 159** **Peterson Produce, Inc.** **Summerdale, AL 36580** | - | | | | | | 900.00 |
| Account No. | | | Trade debt | | | | |
| **R & J Express Towing LLC** **1329 River Club Drive** **CONYERS, GA 30012** | - | | | | | | 16,075.00 |
| Account No. | | | Trade debt | | | | |
| **R & R Pallet Svcs Of Garden** **City Inc** **P O Box 861** **Garden City, KS 67846** | - | | | | | | 2,120.00 |
| Account No. | | | Trade debt | | | | |
| **R&R Express, Inc** **P O Box 912394** **Denver, CO 80291** | - | | | | | | 700.00 |

Sheet no.  **67**  of  **95**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          20,511.50

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                              ,      Case No.   __14-65621-bem__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| R. E. Garrison Trucking Inc P O Box 830270 Birmingham, AL 35283 | - | | | | | | 2,300.00 |
| Account No. | | | Trade debt | | | | |
| R.C. Moore Inc 8 Ginn Road Scarborough, ME 04074 | - | | | | | | 1,280.00 |
| Account No. | | | Trade debt | | | | |
| Ralph Walker, Inc 625 Old Highway 49 South Richland, MS 39218 | - | | | | | | 825.00 |
| Account No. | | | Trade debt | | | | |
| Ramirez Transport 223 Litle Mountain Road Hillsboro, TN 37342 | - | | | | | | 1,500.00 |
| Account No. | | | Trade debt | | | | |
| Ramos Services 3720 Regency Cr. Fort Worth, TX 76137 | - | | | | | | 3,175.00 |

Sheet no. __68__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **9,080.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Drug Transport, Inc.**                                            , Case No.    **14-65621-bem**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Reuther Trucking LLC** 290 N. Old Hwy. 61 Eolia, MO 63344 | - | | | | | | 1,900.00 |
| Account No. | | | Trade debt | | | | |
| **RG Transportation** 2110 W Omni Drive Idaho Falls, ID 83402 | - | | | | | | 1,790.00 |
| Account No. | | | Trade debt | | | | |
| **Ricoh Customer Finance Corp** P O Box 740423 Atlanta, GA 30374-0423 | - | | | | | | 3,028.24 |
| Account No. | | | Trade debt | | | | |
| **RICOH USA, INC** P.O. BOX 532530 Atlanta, GA 30353-2530 | - | | | | | | 10,214.96 |
| Account No. | | | Trade debt | | | | |
| **Rite-Way Transport. Co., Inc** P O Box 95888 Chicago, IL 60694 | - | | | | | | 550.00 |

Sheet no. __69__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**17,483.20**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.** _____,     Case No.  __**14-65621-bem**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Riviera Finance** **P O Box 310243** **Des Moines, IA 50331-0243** | - | | | | | | **5,850.00** |
| Account No. | | | Trade debt | | | | |
| **Riviera Finance** **P O Box 202487** **Dallas, TX 75320-2487** | - | | | | | | **5,200.00** |
| Account No. | | | Trade debt | | | | |
| **Riviera Finance Of Texas** **P O Box 535213** **Atlanta, GA 30353-5213** | - | | | | | | **2,000.00** |
| Account No. | | | Trade debt | | | | |
| **Roadrunner Intermodal Svcs.** **P O BOX 83175** **Chicago, IL 60691-0175** | - | | | | | | **295.00** |
| Account No. | | | Trade debt | | | | |
| **Roadrunner Transportation** **PO BOX 809267** **Chicago, IL 60680-9267** | - | | | | | | **1,200.00** |

Sheet no. __**70**__ of __**95**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**14,545.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Drug Transport, Inc._____,    Case No. ___14-65621-bem_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Roadstar Transport** **5323 Philips Hwy** **Jacksonville, FL 32207** | | - | | | | | 6,300.00 |
| Account No. | | | Trade debt | | | | |
| **Robert Bearden Inc** **P O Box 870** **Cairo, GA 39828** | | - | | | | | 5,900.00 |
| Account No. | | | Trade debt | | | | |
| **Rogelio Enrique Mejia** **5748 S. Victoria Ave** **Los Angeles, CA 90043** | | - | | | | | 38,780.00 |
| Account No. | | | Trade debt | | | | |
| **Ross Lane & Company, LLC** **Office 001, Bldg One** **7000 Peachtree DunwoodyRd** **Atlanta, GA 30328** | | - | | | | | 17,000.00 |
| Account No. | | | Trade debt | | | | |
| **Ross Neely Systems, Inc** **P.o. Box 12345** **Birmingham, AL 35202** | | - | | | | | 1,950.00 |

Sheet no. __71__ of __95__ sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)       69,930.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                          ,       Case No.   **14-65621-bem**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Trade debt | | | | |
| **Royalty Capital, Inc.** **8309 Laurel Canyon Blvd. #301** **Sun Valley, CA 91352** | | - | | | | | | | 73,805.00 |
| Account No. | | | | | Trade debt | | | | |
| **RPM Transportation** **137 Runion Drive** **Greer, SC 29651** | | - | | | | | | | 3,614.45 |
| Account No. | | | | | Trade debt | | | | |
| **RTS Financial Service** **P O Box 840267** **Dallas, TX 75284-0267** | | - | | | | | | | 126,671.22 |
| Account No. | | | | | Trade debt | | | | |
| **RTS Financial Service** **P O BOX 846142** **Dallas, TX 75284-6142** | | - | | | | | | | 6,450.00 |
| Account No. | | | | | Trade debt | | | | |
| **Ryder Transportation Ser.** **P O Box 402366** **Atlanta, GA 30384-2366** | X | - | | | | | | | 385,128.06 |

Sheet no.  **72**  of  **95**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **595,668.73**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.**                                          ,      Case No.    **14-65621-bem**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| S & H Trucking Inc. P.O. BOX 6099 Chattanooga, TN 37401 | | - | | | | | | 1,300.00 |
| Account No. | | | | Trade debt | | | | |
| S & W Express Inc 3112 Palmer Place Dr Lebanon, TN 37090 | | - | | | | | | 550.00 |
| Account No. | | | | Trade debt | | | | |
| S & W Towing 2158 Tucker Industrial Rd Tucker, GA 30084 | | - | | | | | | 1,580.00 |
| Account No. | | | | Trade debt | | | | |
| S&S Cargo Carrier 5490 Wood Hollow Drive Indianapolis, IN 46239 | | - | | | | | | 2,037.26 |
| Account No. | | | | Trade debt | | | | |
| S.B. Cox, Inc. P.O. Box 7737 Richmond, VA 23231 | | - | | | | | | 888.20 |

Sheet no.  **73**  of  **95**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **6,355.46**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.**                                        ,     Case No.    **14-65621-bem**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **S.H.I. Logistics** **P O BOX 65** **N. Sioux City, SD 57049** | | - | | | | | 950.00 |
| Account No. | | | Trade debt | | | | |
| **Saint John Capital Corp** **PO Box 718** **Park Ridge, IL 60068** | | - | | | | | 7,050.00 |
| Account No. | | | Trade debt | | | | |
| **Samuel Morgan** **2712 Inverloch Circle** **Duluth, GA 30096** | | - | | | | | 30.00 |
| Account No. | | | Trade debt | | | | |
| **Sargent Trucking Inc.** **P.O. Box 600** **Mars Hill, ME 04758** | | - | | | | | 5,000.00 |
| Account No. | | | Trade debt | | | | |
| **Satilla Rural Electric Mem.** **P.O. Box 906** **Alma, GA 31510** | | - | | | | | 418.48 |

Sheet no. __74__ of __95__ sheets attached to Schedule of       Subtotal             | 13,448.48
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                                      ,          Case No.   **14-65621-bem**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Savannah Cartage, Inc. P.O. Box 1284 Savannah, GA 31402 | - | | | | | | | | 5,102.87 |
| Account No. | | | | | Trade debt | | | | |
| Schneider National P O Box 281496 Atlanta, GA 30384 | - | | | | | | | | 9,925.00 |
| Account No. | | | | | Trade debt | | | | |
| SDR Trucking LLC P O Box 753608 Memphis, TN 38175 | - | | | | | | | | 6,240.00 |
| Account No. | | | | | Trade debt | | | | |
| Security Business Capital P O Box 60593 Midland, TX 79711 | - | | | | | | | | 3,800.00 |
| Account No. | | | | | Trade debt | | | | |
| Security Credit Corporation P O Box 968 Sioux Falls, SD 57101 | - | | | | | | | | 3,300.00 |

Sheet no. __75__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          28,367.87

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.**
_____ ,    Case No.  __14-65621-bem__
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Senn Freight Lines, Inc.** **P.O. Box 1191** **Newberry, SC 29108** | | - | | | | | 3,140.00 |
| Account No. | | | Trade debt | | | | |
| **Servco Marketing Inc** **5370-A Truman Drive** **Decatur, GA 30035** | | - | | | | | 418.00 |
| Account No. | | | Trade debt | | | | |
| **Service Plus Transport** **201 Osborne Rd** **Fridley, MN 55432** | | - | | | | | 800.00 |
| Account No. | | | Trade debt | | | | |
| **Service Trucking** **P O Box 188** **Eustis, FL 32727** | | - | | | | | 1,983.00 |
| Account No. | | | Trade debt | | | | |
| **SevenOaks Capital Associate** **Department 470** **P.O. Box 4869** **Houston, TX 77210-4869** | | - | | | | | 2,825.00 |

Sheet no. __76__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,166.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.**                                              ,        Case No.   **14-65621-bem**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Sewer And Water Bill** **P.O. Box 830269** **Birmingham, AL 35283** | - | | | | | | 38.14 |
| Account No. | | | Trade debt | | | | |
| **Shan Brother's Corp** **1772 Ruzich Drive** **Bartlett, IL 60103** | - | | | | | | 2,400.00 |
| Account No. | | | Trade debt | | | | |
| **Shell** **P O Box 689010** **Des Moines, IA 50368-9010** | - | | | | | | 130.63 |
| Account No. | | | Trade debt | | | | |
| **Shell Rapid Lube** **1126 SE Bowens Mill Road** **Douglas, GA 31533** | - | | | | | | 425.49 |
| Account No. | | | Trade debt | | | | |
| **Sienna Transportation Fin.** **24 Wyckoff Ave.** **Suite 8** **Waldwick, NJ 07463** | - | | | | | | 3,700.00 |

Sheet no. __77__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,694.26

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                         ,          Case No.   **14-65621-bem**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Skinner Trucking** P O BOX 709 Twin Falls, ID 83303-0709 | - | | | | | | 1,950.00 |
| Account No. | | | Trade debt | | | | |
| **SkyBitz** Dept CH 16861 Palatine, IL 60055-6861 | - | | | | | | 3,549.00 |
| Account No. | | | Trade debt | | | | |
| **SM Freight** PO BOX 403 Blenheim, ON N0P1A0 CANADA | - | | | | | | 3,000.00 |
| Account No. | | | Trade debt | | | | |
| **SMS Transportation And Log** 1295 South Brown School Vandalia, OH 45377 | - | | | | | | 1,020.00 |
| Account No. | | | Trade debt | | | | |
| **Sobon's Truck Repair Inc.** 2181 Brockett Rd. Tucker, GA 30084 | - | | | | | | 7,974.98 |

Sheet no. __78__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **17,493.98**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                                  ,     Case No.   __14-65621-bem__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Sonic Trans, Inc. c/o Peter Drozdowski 8748 W. Summerdale Ave #4F Chicago, IL 60656 | | | - | | | | | | **Unknown** |
| Account No. | | | | | Trade debt | | | | |
| South Georgia Western Star 1105 SW Bowens Mill Rd Douglas, GA 31533 | | | - | | | | | | 38.78 |
| Account No. | | | | | Trade debt | | | | |
| Southeast Alabama Gas Dist. P O Box 1298 Andalusia, AL 36420 | | | - | | | | | | 27.66 |
| Account No. | | | | | Trade debt | | | | |
| Southeast Service Carriers 3305 Fontaine Road Memphis, TN 38116 | | | - | | | | | | 750.00 |
| Account No. | | | | | Trade debt | | | | |
| Southern AG Carriers Inc. P.O. Box 50335 Albany, GA 31703 | | | - | | | | | | 8,100.00 |

Sheet no. __79__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     8,916.44

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.** ,   Case No.   **14-65621-bem**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Southern Auto Electric, Inc. PO Box 253 Conley, GA 30027 | - | | | | | | | 531.64 |
| Account No. | | | | Trade debt | | | | |
| Southern Freight Inc. 99 University Ave. Atlanta, GA 30315 | - | | | | | | | 4,420.00 |
| Account No. | | | | Trade debt | | | | |
| Southern Tire Mart P.O. Box 1000 Dept 143 Memphis, TN 38148 | - | | | | | | | 26,971.00 |
| Account No. | | | | Trade debt | | | | |
| Spaceway Transport 105 Jackson Road Union, MS 39365 | - | | | | | | | 700.00 |
| Account No. | | | | Trade debt | | | | |
| Spaceway Transport LLC P O BOX 67 Union, MS 39365 | - | | | | | | | 700.00 |

Sheet no. __80__ of __95__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **33,322.64**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Drug Transport, Inc.**                                                          ,    Case No.    **14-65621-bem**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Speed/Brior Auto Parts** **915 E Commerce St** **Greenville, AL 36037** | - | | | | | | **231.76** |
| Account No. | | | Trade debt | | | | |
| **SPI International Transp.** **P.O. Box 31001-1507** **Pasadena, CA 91110** | - | | | | | | **1,840.00** |
| Account No. | | | Trade debt | | | | |
| **SR Ashe Trucking** **P O Box 21667** **Albuquerque, NM 87154** | - | | | | | | **3,152.00** |
| Account No. | | | Trade debt | | | | |
| **Steelhead Finance** **2594 E. Barnett Rd. STE C** **Medford, OR 97504** | - | | | | | | **6,170.00** |
| Account No. | | | Trade debt | | | | |
| **Steelman Transportation** **P O Box 843705** **Kansas City, MO 64184** | - | | | | | | **1,700.00** |

Sheet no. __81__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | **13,093.76** |
|---|---|---|

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Drug Transport, Inc.**                                            ,    Case No.    **14-65621-bem**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Steelman Transportation Inc** <br> **P O BOX 843705** <br> **Kansas City, MO 64184** | - | | | | | | 16,095.00 |
| Account No. | | | Trade debt | | | | |
| **Sterling Commercial Credit** <br> **P O Box 602630** <br> **Charlotte, NC 28260** | - | | | | | | 4,725.00 |
| Account No. | | | Trade debt | | | | |
| **STR Transport Inc** <br> **P O BOX 6401** <br> **Jersey City, NJ 07306-0656** | - | | | | | | 3,000.00 |
| Account No. | | | Trade debt | | | | |
| **Str8 Trucking Inc** <br> **2124 Finchley Drive** <br> **Charlotte, NC 28215** | - | | | | | | 1,225.00 |
| Account No. | | | Trade debt | | | | |
| **Sunbelt Finance LLC** <br> **P.O. Box 1000** <br> **Dept 144** <br> **Memphis, TN 38148** | - | | | | | | 4,025.00 |

Sheet no. __82__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **29,070.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.** _____,    Case No. ___**14-65621-bem**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | | |
| Account No. | | | | | Trade debt | | | | |
| **Super T Logistics 596 Aspen Dr Rigby, ID 83442** | | - | | | | | | | 7,993.00 |
| Account No. | | | | | Trade debt | | | | |
| **T & H Transport LLC 2865 135th Street Toledo, OH 43611** | | - | | | | | | | 950.00 |
| Account No. | | | | | Trade debt | | | | |
| **T.G.R. Transport 13990 Fir Street Oregon City, OR 97045** | | - | | | | | | | 53,050.00 |
| Account No. | | | | | Trade debt | | | | |
| **TA Logistics Inc 4115 Free Trade St Laredo, TX 78045** | | - | | | | | | | 3,300.00 |
| Account No. | | | | | Trade debt | | | | |
| **TBS Factoring Service LLC P.0. Box 210513 Kansas City, MO 64121** | | - | | | | | | | 83,665.50 |

Sheet no. __**83**__ of __**95**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **148,958.50**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Drug Transport, Inc.**_____,    Case No. __**14-65621-bem**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Team L Transport P O Box 1106 Huffman, TX 77336 | - | | | | | | 850.00 |
| Account No. | | | Trade debt | | | | |
| Tennessee Express, Inc. 22 Stanley Street Nashville, TN 37210 | - | | | | | | 18,200.00 |
| Account No. | | | Trade debt | | | | |
| TGR Logistics 13990 Fir Street Oregon City, OR 97045 | - | | | | | | 22,875.00 |
| Account No. | | | Trade debt | | | | |
| The Mason An Dixon Lines, In P O Box 712952 Cincinnati, OH 45271 | - | | | | | | 1,600.00 |
| Account No. | | | Trade debt | | | | |
| The Spears & Robl Law Firm 104 Cambridge Avenue Decatur, GA 30030 | - | | | | | | 825.00 |

Sheet no. __**84**__ of __**95**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **44,350.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.** _____,  Case No. __**14-65621-bem**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Timothy W. Dove<br>365 Ruby Forest Pkwy<br>Suwanee, GA 30024 | | - | | | | | 235.00 |
| Account No. | | | Trade debt | | | | |
| Titan Tranfer, Inc.<br>P O Box 151013<br>OGDEN, UT 84415 | | - | | | | | 1,460.00 |
| Account No. | | | Trade debt | | | | |
| Titan Transfer Inc<br>PO BOX 197511<br>Nashville, TN 37219 | | - | | | | | 500.00 |
| Account No. | | | Trade debt | | | | |
| TNT Parts, Inc.<br>P O Box 162507<br>Atlanta, GA 30321 | | - | | | | | 5,144.65 |
| Account No. | | | Trade debt | | | | |
| Total Transportation Inc.<br>P O Box 2060<br>Jackson, MS 39225 | | - | | | | | 500.00 |

Sheet no. __85__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **7,839.65**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.** ,    Case No.   **14-65621-bem**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Toyota Financial Services Dept 2431 Carol Stream, IL 60132 | | - | | | | | | | 3,779.34 |
| Account No. | | | | | Trade debt | | | | |
| Toyota Forklifts Of Atlanta P.O. Box 934134 Atlanta, GA 31193 | | - | | | | | | | 9,195.95 |
| Account No. | | | | | Trade debt | | | | |
| TPNA Express 2614 Winthrop Road Lincoln, NE 68502 | | - | | | | | | | 7,600.00 |
| Account No. | | | | | Trade debt | | | | |
| Trans Corr LLC. P O Box 1627 Indianapolis, IN 46206-1627 | | - | | | | | | | 3,690.00 |
| Account No. | | | | | Trade debt | | | | |
| Trans Express LLC 1260 Laurel Ave. Warminster, PA 18974 | | - | | | | | | | 2,800.00 |

Sheet no. __86__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **27,065.29**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                          ,     Case No.   **14-65621-bem**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Trans Power Corporation** **P O Box 1011** **Of Mississippi** **Columbus, MS 39703** | - | | | | | | 700.00 |
| Account No. | | | Trade debt | | | | |
| **Transam Financial Services** **PO BOX 872632** **Kansas City, MO 64187** | - | | | | | | 161,193.00 |
| Account No. | | | Trade debt | | | | |
| **Transflo Express** **Box 88322** **Milwaukee, WI 53288-0322** | - | | | | | | 86.75 |
| Account No. | | | Trade debt | | | | |
| **Transport Clearings East Inc** **P O Box 1093** **Charlotte, NC 28201-1093** | - | | | | | | 800.00 |
| Account No. | | | Trade debt | | | | |
| **Transport Factoring Inc** **P O Box 167648** **Irving, TX 75016** | - | | | | | | 4,400.00 |

Sheet no. __87__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **167,179.75**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                                                                    ,        Case No.    **14-65621-bem**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Transport Financial Solutions P.O. Box 845981 Dallas, TX 75284 | - | | | | | | 10,575.00 |
| Account No. | | | Trade debt | | | | |
| Transport Laspi Inc 39 Crosby Ave, Unit 1202 Richmond Hill, ON L4COB1 CANADA | - | | | | | | 2,777.80 |
| Account No. | | | Trade debt | | | | |
| Transportation Alliance Bank P O BOX 150290 Ogden, UT 84415-0290 | - | | | | | | 23,800.00 |
| Account No. | | | Trade debt | | | | |
| Transportation Funding Group PO BOX 1575 #160 Minneapolis, MN 55480 | - | | | | | | 1,250.00 |
| Account No. | | | Trade debt | | | | |
| Tranwest Capital Inc Dept 3381 P O BOX 123381 Dallas, TX 75312 | - | | | | | | 14,050.00 |

Sheet no. __88__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **52,452.80**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                                      ,          Case No.   __14-65621-bem__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Tranzpartners, Inc. 5755 N Point Pkwy Alpharetta, GA 30022 | - | | | | | | | 15,000.00 |
| Account No. | | | | Trade debt | | | | |
| Trata USA LLC 13251 S. Unitec Dr. Laredo, TX 78045 | - | | | | | | | 1,750.00 |
| Account No. | | | | Trade debt | | | | |
| Triple Eight Inc. 1840 W Palm Dr Unit 266 Mount Prospect, IL 60056 | - | | | | | | | 5,067.50 |
| Account No. | | | | Trade debt | | | | |
| Triumph Business Capital fka Advance Business Capital P O Box 610028 Dallas, TX 75261-0028 | - | | | | | | | 40,565.00 |
| Account No. | | | | Trade debt | | | | |
| TruckCor Transportation 122 Mill Rd McDonough, GA 30253 | - | | | | | | | 750.00 |

Sheet no. __89__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **63,132.50**

B6F (Official Form 6F) (12/07) - Cont.

In re **Drug Transport, Inc.** ,
            Debtor

Case No. **14-65621-bem**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Trustworthy Transportation** **5783 Sonora Place** **Fayetteville, NC 28314** | - | | | | | | 650.00 |
| Account No. | | | Trade debt | | | | |
| **Twin Lake Trucking, Ltd** **1 Twin Lake Dr** **East St Louis, IL 62203** | - | | | | | | 1,800.00 |
| Account No. | | | Trade debt | | | | |
| **U Rol Express Inc.** **P O BOX 97** **Willow Springs, IL 60480** | - | | | | | | 4,750.00 |
| Account No. | | | Trade debt | | | | |
| **U.S. Xpress, Inc** **P.O. Box 933355** **Atlanta, GA 31193-3355** | - | | | | | | 1,550.00 |
| Account No. | | | Trade debt | | | | |
| **UFI Transportation LLC** **P O BOX 443** **Amory, MS 38821** | - | | | | | | 2,200.00 |

Sheet no. **90** of **95** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **10,950.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.** ,
　　　　　　　　　　　　Debtor

Case No.　**14-65621-bem**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| United Parcel Service P O Box 7247-0244 Philadelphia, PA 19170-0001 | - | | | | | | | 722.74 |
| Account No. | | | | Trade debt | | | | |
| Universal Am Can Ltd P O Box 712969 Cincinnati, OH 45271 | - | | | | | | | 2,600.00 |
| Account No. | | | | Trade debt | | | | |
| US HealthWorks Medical Grp F P O Box 404477 Atlanta, GA 30384 | - | | | | | | | 125.00 |
| Account No. | | | | Trade debt | | | | |
| USA Drivers, Inc 5937 Jimmy Carter Blvd Norcross, GA 30071 | - | | | | | | | 29,149.76 |
| Account No. | | | | Trade debt | | | | |
| USA Financial Services LLC PO Box 267846 Fort Lauderdale, FL 33326 | - | | | | | | | 3,400.00 |

Sheet no. **91** of **95** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　**35,997.50**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                                    ,        Case No.   **14-65621-bem**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| USA Logistics Inc PO BOX 722 Lincolnton, NC 28093 | - | | | | | | 650.00 |
| Account No. | | | Trade debt | | | | |
| Ush Medical Group Of Ga, PC P O Box 404477 Atlanta, GA 30384 | - | | | | | | 95.00 |
| Account No. | | | Trade debt | | | | |
| Vanguard- Truck Ctr Of Atl 700 Ruskin Drive Forest Park, GA 30050 | - | | | | | | 920.91 |
| Account No. | | | Trade debt | | | | |
| Verizon P.O. Box 660720 Dallas, TX 75266-0720 | - | | | | | | 46.58 |
| Account No. | | | Trade debt | | | | |
| Vertex Logistics P O Box 1302 Fayetteville, GA 30214 | - | | | | | | 295.00 |

Sheet no. __92__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,007.49

B6F (Official Form 6F) (12/07) - Cont.

In re    **Drug Transport, Inc.** _____,    Case No.    __14-65621-bem__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| W Trucking Inc P.O. Box 6128 Dalton, GA 30722 | - | | | | | | 3,350.00 |
| Account No. | | | Trade debt | | | | |
| Warren Berry P O Box 94 Clarkston, GA 30021 | - | | | | | | 399.99 |
| Account No. | | | Trade debt | | | | |
| WBC Trucking P O Box 2567 Kennesaw, GA 30156 | - | | | | | | 625.00 |
| Account No. | | | Trade debt | | | | |
| Weaver's Equipment CO. 1929 Moore Road Augusta, GA 30906 | - | | | | | | 189.72 |
| Account No. | | | Trade debt | | | | |
| West Motor Freight PO BOX 62891 Baltimore, MD 21264 | - | | | | | | 5,000.00 |

Sheet no. __93__ of __95__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    9,564.71

B6F (Official Form 6F) (12/07) - Cont.

In re  **Drug Transport, Inc.**                                              ,  Case No.  __14-65621-bem__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Western Express Inc. P O Box 935315 Atlanta, GA 31193-5315 | - | | | | | | 850.00 |
| Account No. | | | Trade debt | | | | |
| Wilkinson Tire Center, Inc 5029 Lavista Rd Tucker, GA 30084 | - | | | | | | 66.55 |
| Account No. | | | Trade debt | | | | |
| Windstream P.O. Box 9001950 Louisville, KY 40290-1908 | - | | | | | | 2,104.03 |
| Account No. | | | Trade debt | | | | |
| Wright Transportation, Inc. P.O. Box 50317 Mobile, AL 36605 | - | | | | | | 3,950.00 |
| Account No. | | | Trade debt | | | | |
| Xtra Lease P O Box 99262 Chicago, IL 60693-9262 | - | | | | | | 1,883.16 |

Sheet no. __94__ of __95__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    8,853.74

B6F (Official Form 6F) (12/07) - Cont.

In re   **Drug Transport, Inc.**                                                    ,      Case No.   __14-65621-bem__
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Yankton Factoring, Inc. PO BOX 217 Yankton, SD 57078 | - | | | | | | | |
| | | | | | | | | 2,375.00 |
| Account No. | | | | Trade debt | | | | |
| Zaro Transportation 14410 Investment Ave Laredo, TX 78045 | - | | | | | | | |
| | | | | | | | | 2,800.00 |
| Account No. | | | | Trade debt | | | | |
| Zip Logistics P.O. BOX 786 Conley, GA 30288 | - | | | | | | | |
| | | | | | | | | 7,025.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __95__ of __95__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 12,200.00 |
| Total (Report on Summary of Schedules) | 5,390,535.06 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    **Drug Transport, Inc.**                                                    Case No.   __14-65621-bem__
_____,
                                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Alabama Public Service Commiss** | **Alabama Intrastate Motor Carrier certificate #F204** |
| **American Alternative Insurance Corporation** | **Property broker's surety bond 2013100020 ($75,000) effective 9/18/13** |
| **American Insurance Agency Serv PO Box 965 Lilburn, GA 30047** | **Non-trucking automobile liability through Lloyds of London (CBA41001-125343) through 8/1/15; physical damage through Hudson Insurance Company (WRPD00268-13) through 1/1/15** |
| **American Insurance Agency Serv PO Box 965 Lilburn, GA 30047** | **Commercial general liability through Atain Specialty Insurance (CIP185987) through 11/5/14; Automobile liability through Insurance Co. State of PA (TP 0009881037-02) through 9/30/14; Umbrella liability through Lexington Insurance Co (015438150) through 9/30/14; and Motor Truck Cargo through Charter Oak Fire Insurance (QT-660-2A815880) through 10/13/14** |
| **American Insurance Agency Serv PO Box 965 Lilburn, GA 30047** | **Building, personal property, crime loss through Charter Oak Fire Insurance (AT-660-2A815880-COF-12) through 10/13/14** |
| **Andrew Atsaves % Artex Risk Solutions 8800 E. Chaparral Rd #230 Scottsdale, AZ 85250** | **Workers compensation, employers' liability through American Zurich Insurance company (WC 58097-173-01) through 12/31/14; insured: Transport leasing/Contract Inc. dba TLC Companies, Alt. Emp.: Drug Transport Inc.** |
| **Atlanta Fork Lifts, Inc. 3111 E. Ponce De Leon Ave Scottdale, GA 30079** | **Lease agreement LA81605 dated 11/9/10; (4) Toyota model 8FGCU15 forklifts; serial #'s 16335, 16336, 16337, and 16349; lease term: 48 months** |
| **Carolyn Golson 107 Stewart Ave Greenville, AL 36037** | **Terminal lease at 558 Greenville Bypass, Greenville AL 36037; term: year to year** |
| **Central Freight Lines 4301 West Mohave St. Phoenix, AZ 85043** | **Transition Services Agreement** |
| **Central Freight Lines, Inc. 1939 Forge St. Tucker, GA 30084** | **Tenant in lease contract with Debtor; monthly rental $12,700** |

**2**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Drug Transport, Inc.**                                              ,    Case No.   __14-65621-bem__
                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Central Freight Lines, Inc.**<br>**1515 Perrin Dr.**<br>**Douglas, GA 31535-5925** | **Tenant in lease contract with Debtor; monthly rental $1,300** |
| **Classic Software** | **Operating software** |
| **Dept of Revenue/Motor Vehicle**<br>**PO Box 740382**<br>**Atlanta, GA 30374-0382** | **2014 Georgia International Fuel Tax Agreement License acct. #GA 58145279101; expires 12/31/14** |
| **DPS Software Systems**<br>**41 East Foothill Blvd**<br>**Suite 105**<br>**Arcadia, CA 91006** | **Accounting software** |
| **DTI Savings, Profit Sharing**<br>**and Retirement Plan** | **Pension and profit sharing plan** |
| **Euler Hermes** | **Credit insurance policy on certain carrier receivables** |
| **GA Public Service Commission** | **Motor Carrier of Property permit #114209** |
| **Jack Sheppard Enterprises**<br>**1529 Crescent Dr.**<br>**Atlanta, GA 30309** | **Lease on Augusta GA terminal at 1521 A Cresent Dr.; Term: month to month** |
| **Milner Technologies, Inc**<br>**P. O. Box 923197**<br>**Atlanta, GA 30010** | **Invoice imaging system** |
| **Modular Space Corporation**<br>**12603 Collections Cent Dr**<br>**Chicago, IL 60693-0126** | **Lease of office trailer and related furniture in Richmond VA** |
| **Philpot Relocation Systems**<br>**4732 Stone Dr.**<br>**Tucker, GA 30084** | **Tenant in leasing contract with Debtor; monthly rental $2,200** |
| **Pitney Bowes Global Fin Svcs**<br>**P O Box 371887**<br>**Pittsburgh, PA 15250-7887** | **Postage machine** |
| **RICOH USA, INC**<br>**P.O. BOX 532530**<br>**Atlanta, GA 30353-2530** | **(3) copiers** |
| **RSL Leasing, LLC**<br>**1939 Forge St.**<br>**Tucker, GA 30084** | **Lease of tractors and trailers** |

Sheet   __1__   of   __2__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Drug Transport, Inc.**                                              ,    Case No.    **14-65621-bem**

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Transport Leasing/Contract Inc**<br>**811 Washington Ave**<br>**Detroit Lakes, MN 56501** | **Employee leasing contract** |
| **Triton Capital Partners, Ltd.**<br>**566 West Lake St. #235**<br>**Chicago, IL 60661** | **Services agreement** |
| **US Dept Transportation**<br>**Pipeline/Hazardous Materials**<br>**Safety Administration** | **Reg. no. 051012 550 079UW; expires 6/30/15** |

Sheet    **2**    of    **2**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Drug Transport, Inc.**                                          ,      Case No.    **14-65621-bem**
                                         Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **DB & D Investment, LLC**<br>**1939 Forge Street**<br>**Tucker, GA 30084**<br>   **Guaranty is contingent, unliquidated, disputed** | **Branch Banking & Trust Company**<br>**Parker Hudson Rainer & Dobbs,**<br>**285 Peachtree Ctr Ave NE #1500**<br>**Atlanta, GA 30303** |
| **DTI Logistics, Inc.**<br>**1939 Forge Street**<br>**Tucker, GA 30084**<br>   **Guaranty is contingent, unliquidated, disputed** | **Branch Banking & Trust Company**<br>**Parker Hudson Rainer & Dobbs,**<br>**285 Peachtree Ctr Ave NE #1500**<br>**Atlanta, GA 30303** |
| **Richard S. Lockwood, Sr.**<br>**1939 Forge St.**<br>**Tucker, GA 30084-6609**<br>   **Guarantor** | **Branch Banking & Trust Company**<br>**Parker Hudson Rainer & Dobbs,**<br>**285 Peachtree Ctr Ave NE #1500**<br>**Atlanta, GA 30303** |
| **Richard S. Lockwood, Sr.**<br>**1939 Forge St.**<br>**Tucker, GA 30084-6609**<br>   **Guarantor of $200,397.00** | **Ryder Transportation Ser.**<br>**P O Box 402366**<br>**Atlanta, GA 30384-2366** |
| **RSL Leasing, LLC**<br>**1939 Forge St.**<br>**Tucker, GA 30084-6609**<br>   **Guarantor** | **Branch Banking & Trust Company**<br>**Parker Hudson Rainer & Dobbs,**<br>**285 Peachtree Ctr Ave NE #1500**<br>**Atlanta, GA 30303** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court

## Northern District of Georgia - Atlanta Division

In re   **Drug Transport, Inc.**

Debtor

Case No.   **14-65621-bem**

Chapter   **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Patricia A. Tafel**<br>**302 Perimeter Center N**<br>**Apt. 2034**<br>**Atlanta, GA 30346** | | **17.5%** | **Common stock** |
| **Richard S. Lockwood, Sr.**<br>**415 Enclave Circle**<br>**Atlanta, GA 30342** | | **82.5%** | **Common stock** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **September  8, 2014**

Signature   **/s/ Bayard Hollingsworth**

**Bayard Hollingsworth**
**Chief Restructuring Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

___**0**___  continuation sheets attached to List of Equity Security Holders

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| DRUG TRANSPORT, INC. | ) | Case No.: 14-65621-bem |
| | ) | |
| Debtor. | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| DTI LOGISTICS, INC., | ) | Case No.: 14-65623-bem |
| | ) | |
| Debtor. | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| DB&D INVESTMENTS, LLC, | ) | Case No.: 14-65625-bem |
| | ) | |
| Debtor. | ) | |
| | ) | |

**RULE 2016 DISCLOSURE STATEMENT OF COMPENSATION OF ATTORNEY FOR
DEBTORS**

1.      Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am I am an officer in the law firm of Lamberth, Cifelli, Stokes, Ellis & Nason, P.A., a professional association engaged in the practice of law with offices at 3343 Peachtree Road NE, Suite 550, Atlanta, Georgia  30326 (the "Firm"), which Firm has been retained as the attorneys for the above-named Debtors, and that compensation paid to the Firm within one year before the filing of the petition in bankruptcy, or agreed to be paid to the Firm, for services rendered or to be rendered on behalf of the Debtor in contemplation of or in connection with the bankruptcy case is as follows:

a.      On the following dates, the Firm received the following amounts prior to the filing of these cases, of which $5,151.00 was used for the filing fees in these cases, and $34,389.50 for fees incurred prior to the petition date:

| | |
|---|---|
| 5/14/14 | $10,000.00 |
| 7/15/14 | 14,034.00 |
| 7/31/14 | 48,000.00 |
| 8/05/14 | 12,500.00 |

443477.doc

      b.     The Firm is holding $44,983.50 as a retainer.  The Debtors have agreed to pay the Firm's normal hourly rates and expenses incurred.  Other than the obligation of the estate to pay fees and expenses upon application to and approval by the Bankruptcy Court after notice and hearing, the Firm has received no other promises for payment of its fees.

2.     The source of the retainer funds paid to the Firm was Debtor Drug Transport, Inc.

3.     The fees have not been shared and will not be shared with any other person, other than members and associates of my law firm.

     This 8th day of September, 2014.

                                        LAMBERTH, CIFELLI, STOKES
                                         ELLIS & NASON, P.A.
                                    Counsel for Debtors

                                    By:   /s/ Gregory D. Ellis
3343 Peachtree Road, NE. Suite 550          Gregory D. Ellis
Atlanta, Georgia 30326-1022              Georgia Bar No. 245310
(404) 262-7373                          gellis@lcsenlaw.com

443477.doc

**B6 Declaration (Official Form 6 - Declaration). (12/07)**

# United States Bankruptcy Court
### Northern District of Georgia - Atlanta Division

In re   **Drug Transport, Inc.**                                                                    Case No.   **14-65621-bem**
                                                     Debtor(s)                          Chapter      **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **111**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **September  8, 2014**                          Signature   **/s/ Bayard Hollingsworth**
                                                                      **Bayard Hollingsworth**
                                                                      **Chief Restructuring Officer**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Northern District of Georgia - Atlanta Division

In re   **Drug Transport, Inc.**                                    ,    Case No.    **14-65621-bem**

                                    Debtor

                                         Chapter                                **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 4,162,918.99 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 6,744,477.38 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 6,476.49 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 96 | | 5,390,535.06 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 109 | | | |
| | Total Assets | | 4,162,918.99 | | |
| | | Total Liabilities | | 12,141,488.93 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Northern District of Georgia - Atlanta Division

In re    **Drug Transport, Inc.**                                                              ,    Case No.    **14-65621-bem**

Debtor

Chapter                                    **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |